# EXHIBIT E



**The McHard Firm**

933 San Mateo Blvd NE, Suite 500-151, Albuquerque, NM  87108
1220 Rosecrans St, Suite 102, San Diego, CA  92106
505/554-2968 NM  619/764-6144 CA  877/279-2942 Fax

September 7, 2023

Richard Tanasi, Esq.
Tanasi Law Offices
8716 W. Spanish Ridge Ave. Ste. 105
Las Vegas, NV  89148

VIA EMAIL TO Richard Tanasi <rtanasi@tanasilaw.com> ONLY

Re:     *USA v. Mario Castro et.al.*
        2:19-cr-00295-GMN-NJK
        USDC for the District of Nevada
        Analysis of Government's calculation of loss

Dear Mr. Tanasi:

This letter serves to document my analysis of the Government's calculation of loss in the above matter.  On August 15, 2023, per your request, I issued a letter which included my preliminary analysis of the Government's calculation of loss.  Since the date of that letter, I understand that you were able to obtain some additional information regarding the calculation of loss along with a short extension of time which allowed me to perform some additional analysis on both sources of the Government's calculation.  This letter is updated to include that additional analysis and should be considered final, unless additional information is provided to you at some point.  You have also asked me to include a summary of my conclusions at the start of this letter.  Additionally, I have reordered the information in this letter, compared to my preliminary letter, to make it more readable for the Court.

<u>**Assignment:**</u>

I understand that this matter has progressed to the sentencing phase and that the Government has provided you with a calculation of loss in this matter which is proposed to be used for sentencing purposes under the Federal Sentencing Guidelines.  You have provided me with various sources of information which are presented as the basis of the Government's proposed calculation of loss and have requested that I analyze those sources to opine on whether those sources are sufficiently reliable to produce a reasonable estimate of loss.

<u>**Summary of conclusions:**</u>

Based on my analysis set forth below:

- For both the PacNet RAVEN and Fennell database loss calculations, the information is extracted from larger datasets which have not been provided to me and which, I understand, cannot be located by counsel for the Defendants.

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 2 of 13

- The Government's calculation of loss from the PacNet RAVEN database is a subset of the losses alleged in a Federal Trade Commission filing for which <u>no</u> underlying supporting documentation or native data has been provided.

- Spreadsheets from the PacNet RAVEN database were prepared on July 3, 2023, by Agent Desa for the purposes of this loss calculation.  Spreadsheets from the Fennell database were prepared on June 21, 2023, by Agent Desa for the purposes of this loss calculation.  Information exists in the native database files which is excluded from the spreadsheets prepared by Agent Desa.  While some of the excluded fields can be deduced from other evidence in this matter, it is unknown the range and importance of the information excluded by Agent Desa.

- Within the PacNet RAVEN calculation there is a reduction of approximately 11% which represents payments returned or other refunds.  This same reduction is <u>not</u> included in the loss calculated from the Fennell database/spreadsheet.  At a bare minimum, this 11% should be used to reduce the loss calculated from the Fennell calculation for refunds and returned items.

- No supporting documentation, such as banking information or tax reporting, have been provided to confirm or refute the information in the PacNet RAVEN spreadsheets provided.

- It is unclear from the Memo of Interview of Mr. Fennell that he was actually the creator of the so-called Fennell database from which the Fennell spreadsheet was extracted, as his MOI only says he maintains, formats, and cleans the database.  Actual data entry appears to have been performed by Andrea Burrow who admitted in her MOI that she deliberately increased amounts she entered into the database.

- For both the Fennell database and the PacNet RAVEN database, the Government took a subset of data from what was already a subset of information from data accumulated by individuals who have either pled to charges or are awaiting adjudication for criminal charges and use that information despite having in their possession information which calls the accuracy of both databases into question.  In other words, the two separate data sets are known to be incomplete and inaccurate at their very core.

- My limited testwork found four examples of cancelled checks which are represented in the Fennell spreadsheet for a larger amount than on the face of the check, demonstrating the inaccuracy of the Fennell spreadsheet information.

- The spreadsheets from the PacNet RAVEN database include amounts in US Dollars which are presented as amounts after foreign currency exchange rates and are shown in even dollar amounts without cents.  Amounts after foreign currency exchange are rarely in even dollar amounts, which calls the accuracy of the spreadsheets into question.

- The nature of both database tables and spreadsheets means that neither environment provides information showing whether there have been modifications, who made those modifications, and the result of those modifications.  This lack of



Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 3 of 13

audit trail increases the importance of being able to confirm information in database tables and spreadsheets matches contemporaneous records, in this case contemporaneous financial records.

For these reasons, as more fully described below, it is my expert opinion that is there are known overstatements in the Fennell database, and both the Fennell spreadsheet and the PacNet RAVEN spreadsheets lack sufficient supporting data and documents to be considered sufficiently reliable to produce a reasonable estimate of loss.

**Experience and qualifications:**

I am Certified Public Accountant, licensed in the states of New Mexico, Arizona, and California.  Since 1999, I have been a Certified Fraud Examiner, a certification bestowed based on experience and examination, by the Association of Certified Fraud Examiners.  I am a Master Analyst in Financial Forensics, with an emphasis in Fraud Deterrence, awarded upon experience and examination, by the National Association of Certified Valuation Analysts.  I am Certified in Financial Forensics by the Association of International Certified Professional Accountants, formerly known as the American Institute of Certified Public Accountants (AICPA) and I am a Chartered Global Management Accountant, awarded based on experience from the same organization.  Additionally, I hold private investigator licenses from the states of New Mexico, Arizona, and California.[1]

I received a Bachelors in Arts and a Masters in Business Administration from the University of New Mexico.  In 2009, I founded McHard Accounting Consulting, LLC, dba The McHard Firm.  I have also served on the faculty of the Association of Certified Fraud Examiners since 2003.

In addition to being qualified in various federal courts for general accounting, forensic accounting issues, and fraud examination, I have also been qualified in federal court to provide expert testimony specifically in the area of "spreadsheet fallacies".   Please see Document 262 "Memorandum Opinion and Order" filed in *United States of America v. Matthew Channon and Brandi Channon*, United States District Court, District of New Mexico, Cr. No. 13-966 JCH/KK, authored by the Honorable Judith C. Herrera.

Please see my curriculum vitae, **Attachment A**, for full details of my experience, education, publications, professional and civic involvement, and public speaking for the last 10 years.

My sworn testimony list is **Attachment B** to this report.

**Documents/sources provided:**

I have been provided with the files and sources of information regarding the Government's proposed calculation of loss, as shown in **Attachment C**.  The list included with this letter only includes those files and sources of information which were identified to me as relating to the Government's proposed calculation of loss, not everything I have been provided, specifically not including documents provided prior to the trial.

---

[1] NM-PI #2878, AZ-PI #1639940, CA-PI #29074

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 4 of 13


Please note that Attachment C lists every file I have received as part of the Fennell folder including what appear to be duplicate files in .zip compressed format. I have not extracted these compressed files to confirm that they are identical to the uncompressed files also provided to me. Also, as identified in Attachment C, most of the files provided to me under the Fennell folder appear to be listings of addresses only, based on the plain text files with identical names which I was able to open. These database address files were likely extracted by Mr. Fennell for his customers, and do not contain any payment information, and are therefore useless for the purpose of calculating estimated loss in this matter.

Prior to trial, my office received copious discovery in this case which was badly organized, ill-named, and ultimately determined to be incomplete, and missing key records. I have made no attempt in this letter to list the population of documents provided to me prior to trial. At the time of trial, I received copies of various Government and Defense trial exhibits; I have also not attempted to list trial exhibits in this letter.

Some of the testwork performed in my analysis for this letter did rely on bank records included in pre-trial disclosures and Bates references for those documents are shown in this report.

## Analysis:

*Government's method of calculation of loss:*

In Document 813 filed in this case, Government's Response to Defendants' Motion to Continue Sentencing Hearings, the Government provides the following calculation for the proposed loss calculation (pg 6, ln 4-7):

### Image 1:

- Loss from the charged scheme: > $10 million (Fennel database)
- Loss from Burke-Castro scheme: > $2.5 million (PacNet RAVEN database)
- Loss from Wagner-Castro scheme: > $3.5 million (PacNet RAVEN database)
- Total: > $16 million

From this document, it appears that the Government is relying on two separate databases, one referred to as the Fennel [sic] database and the other referred to as the PacNet RAVEN database in the pleading.

*Fennell database proposed loss calculation:*

The source of information provided by the Government to support their proposed calculation of loss is from a spreadsheet titled "fennell_customer_2010_to_2018.xlsx". Based on the tab included the spreadsheet itself and the Government's Response Document 813, it appears that this spreadsheet is derived from a database (or perhaps series of databases) which are said to have been "voluntarily provided by Steven Fennell".



Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 5 of 13

The only information provided which indicates how the information was selected to be extracted from the actual database to the spreadsheet provided is shown on the second tab of the spreadsheet called "about_report", reproduced here:

**Image 2:**



> **International Mail Fraud, USPIS Case #: 2185978-MF**
> **DRAFT:** Steven Fennell voluntary production customer master file with transactions from 2010-2018.
> **Note:** "LastResp" column is used to estimate the transaction date
>
> **Source: Steven Fennell Voluntary Production, April 2018**
> Prepared by dbdesa@uspis.gov, 06.21.2023

As shown in this block, it is represented that Stephen Fennell[2] voluntarily provided the database from which the spreadsheet is derived, however, nothing in the Memorandum of Interview (starting at USA-MOI-00000151) of Stephen Fennell on February 21, 2018, indicates that Mr. Fennell actually created the database. Rather it only indicates that Mr. Fennell "formats and cleans" and otherwise maintained the mailing lists and that he extracted data from the database as purchased by his customers, including formatting that extracted data in the method preferred by his customers. It is unclear to me from the MOI of Mr. Fennell that he is, in fact, the creator of the database.

Further, within that same MOI, Mr. Fennell notes that the data entry into the database was performed by Andrea Burrow, rather than being performed by Mr. Fennell. This means that the data shown in the spreadsheet presented by the Government as a basis for their proposed calculation of loss is from a database of unknown authorship, maintained by Mr. Fennell, with data entry by Ms. Burrow. It is unknown, and unknowable, how many other individuals may have had access to the data within the database prior to the database information being voluntarily provided to the Government. It is also unknown and unknowable how many individuals may have had access to the database after it was voluntarily provided by Mr. Fennell. Likewise, it is unknown and unknowable how many individuals may have had access or made changes to the spreadsheet derived from the database of unknown authorship generated with at least two and potentially more points of data entry.

There is also an imbedded but unexplained further calculation demonstrated in Government's Response Document 813, which apparently removes all the transactions from the Fennell database which are unrelated to the Castro Defendants. This is demonstrated by the fact that the spreadsheet derived from the Fennell database shows total payments of nearly $15 million, however, the Government's Response at Document 813 only shows

---

[2] Note that the MOI at USA-MOI-00000151 spells Mr. Fennell's first name as "Stephen" but Mr. Fennell's first name is spelled "Steven" in the "about_report" tab of the spreadsheet provided by the Government, which is prepared by dbdesa@uspis.gov; I do not know which is correct but will use "Stephen" as cited in the MOI.

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 6 of 13

">$10 million (Fennel [sic] database)". Using a list of entities which are purported to be related to the Castro Defendants, the Government apparently subtotaled the spreadsheet and derived ">$10 million" but that calculation has not been provided to me for analysis.

Also, there does not appear to be any attempt with the Fennell database spreadsheet and loss calculated from it, to reduce the amount for any returned or refunded checks, as was calculated for the PacNet RAVEN information. At a bare minimum, the Fennell database calculations should be reduced by an estimated returned/refunded amount, using the 11% calculated from the PacNet RAVEN data as a reasonable estimate as discussed below.

*PacNet RAVEN proposed loss calculation:*

For the PacNet RAVEN portion the Government provided a Declaration of Rosanne P. Day[3] from PacNet along with Document 179 from *Federal Trade Commission v. Dayton Family Productions, et al.*, Case No S:97-CV-00750-PMP(LRL) filed in the United States District Court for the District of Nevada. This document is titled, "Federal Trade Commission's Supplemental Memorandum in Support of its First and Second Motions to Hold Glen Burke and American Health Associates, LLC in Contempt." Apparently attached as an exhibit to the filing was the Declaration of Rosanne P. Day dated May 3, 2013. Using the totals for payments processed and "relevant debits" (returned checks, not-sufficient-funds "NSF" checks, refunds, etc.), the FTC Memorandum calculated a total by netting up the totals from the Declaration of Rosanne P. Day to include cash estimated to have been received. See Tables 1 and 2 for my recalculation of the amounts in the FTC Memorandum.

Specifically, the Declaration of Ms. Day which is cited in the FTC Memorandum calculates losses as follows (I have calculated the net received amount shown in Table 1 as this was not provided in the Declaration):

Table 1:

|  | Incoming payments | "Relevant debits" | Net received |
|---|---|---|---|
| Panama Total Marketing | $     12,274,771 | $       725,169 | $11,549,602 |
| Payment Resources | $       4,687,278 | $     1,312,998 | $  3,374,280 |
| PR Holdings | $          411,920 | $         95,060 | $     316,860 |
| Media Opportunity Advisor | $          202,958 | $           7,460 | $     195,498 |
| Totals | $     17,576,927 | $     2,140,687 | $15,436,240 |

The FTC Memorandum then applies a gross up for cash received, which allegedly would not have been received through Ms. Day's company, PacNet, and not included in the amounts in her Declaration, the FTC then reduces that cash-inflated total by the "relevant debits" cited by Ms. Day in her Declaration as shown in Table 2 (I have calculated the 11% percentage returned shown in Table 2 as that percentage was not included in the FTC Memorandum):

---

[3] In my research about PacNet, I note that Rosanne Day and three of her colleagues from PacNet were indicted in USDC District of Nevada related to payment processing for mass mailing companies. Per PACER, the case against Ms. Day and her colleagues has not been fully adjudicated. See case no. 2:19-cr-00155-JCM-EJY-1.

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 7 of 13

Table 2:

| Total received, per FTC Memo | $ | 19,529,919 | | |
|---|---|---|---|---|
| Total processed, above | $ | 17,576,927 | | |
| Likely cash (currency) | $ | 1,952,992 | 10% | percent received in cash per FTC Memo |
| | | | | |
| Less "relevant debits" | $ | (2,140,687) | -11% | Percent returned per FTC Memo |
| Loss per FTC filing | $ | 17,389,232 | | |

However, Government's Response at Document 813 makes it clear that the entire population of the PacNet's processed payments are *not* related to the Defendants in the Castro matter. Rather, the $17,389,232 shown in the FTC calculations are reduced to the following: "Burke-Castro scheme:  >$2.5 million (PacNet RAVEN database) Wagner-Castro scheme:  > $3.5 million (PacNet RAVEN database)".  This is a reduction from ~$17.4 million to >$6 million.

Please note, from recalculation of the information in the FTC Memorandum shown in Table 2, that the percentage of returns/debits is 11%.

*Database and spreadsheet reliability issues:*

In order for my analysis and findings to make sense to the Court in this matter, I first must discuss the type and nature of data typically contained in a database, as well as discuss the differences between databases and spreadsheets.  A database is a multi-dimensional collection of data.  Data is maintained in multiple data tables and interrelated, often through a "key" data field.  This key data field allows the data tables to be queried in order to pull together reports from multiple data tables.  For example, a database might house employee names and addresses in one table, employee demographic information for health insurance in another table, while other tables hold job information and payroll information.  Queries can then generate reports showing employees by job, by pay class, demographics for insurance coverage, or a multitude of other reports.

Provided to me is a folder called "Fennell\Fennell test" which contains 4,364 files.  These folders include 2 PDF documents, which do not appear to have any information related to loss calculation in them.  Beyond these 2 PDF documents, there the files are in essentially 3 file types:  SQL (.sdf and .bak file extensions); dBASE (.dbf file extensions); and plain text files (.txt file extensions).  SQL (pronounced "sequel") and dBASE are two distinct and different database languages.  The fact that files from both database languages are included in the information provided to me indicate that there is not one database but rather at least two databases in different database languages.

A clue in the MOI of Mr. Fennell which indicates the complexity of the database he maintained and the information missing from the spreadsheet provided by the Government, is where Mr. Fennell notes that "he locates customer names using string codes, as each person has a unique number."  Government exhibits prepared for trial include copies of the mailings and show a 10- to 14-digit code, either with or without a barcode, which is likely the "string code" noted in the MOI.  Curiously, this string code is missing from the spreadsheet provided by the Government for the purposes of sentencing.  This string code is important to determine which payments are related to which victim.  Without this string code, we are left to use the promo code (such as "GPS03"), combined with the date of the

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 8 of 13

check or clear date of the check to attempt to match lines from the spreadsheet to the copies of the cancelled checks provided in pretrial discovery. Given the importance of this string code, it is surprising that it is not included in the spreadsheet, as it was almost certainly included in the database records from which the spreadsheet was purportedly extracted.

Since that string code is missing from the spreadsheet, it leaves the question of what else may have been excluded during the extraction/query process. It is worth noting that no database file in either SQL or dBASE has been identified with the same name as the spreadsheet file produced. And no information has been provided to identify the specific database file(s) from which the spreadsheet was extracted.

As depicted in Image 1, it is represented that Stephen Fennell[4] voluntarily provided the database from which the spreadsheet is derived, however, nothing in the Memorandum of Interview (starting at USA-MOI-00000151) of Stephen Fennell on February 21, 2018, indicates that Mr. Fennell actually created the database. Rather it only indicates that Mr. Fennell "formats and cleans" and otherwise maintained the mailing lists and that he extracted data from the database as purchased by his customers, including formatting that extracted data in the method preferred by his customers. It is unclear to me from the MOI of Mr. Fennell that he is, in fact, the creator of the database.

Further, within that same MOI, Mr. Fennell notes that the data entry into the database was performed by Andrea Burrow, rather than being performed by Mr. Fennell. This means that the data shown in the spreadsheet presented by the Government as a basis for their proposed calculation of loss is from a database of unknown authorship, maintained by Mr. Fennell, with data entry by Ms. Burrow. It is unknown, and unknowable, how many other individuals may have had access to the data within the database prior to the database information being voluntarily provided to the Government. As discussed later in this letter, it is also unknown and unknowable how many individuals may have had access to the database after it was voluntarily provided by Mr. Fennell. Likewise, as discussed in more detail later, it is unknown and unknowable how many individuals may have had access or made changes to the spreadsheet derived from the database of unknown authorship generated with at least two and potentially more points of data entry.

Looking at the Memorandum of Interview for Andrea Burrow (GOV-STMT-00000001) which took place on March 12, 2018, Ms. Burrow described that part of her duties were to do data entry regarding the checks that were received. The MOI for Ms. Burrow also describes that, "If a consumer paid $5 burrow [sic] made the decision to key as if the consumer paid $20." This clearly indicates that entries to the database were not reconciled with bank deposits. It also clearly indicates that entries to the database were not accurate and that these errors were introduced intentionally.

In the limited testing my team and I were able to do comparing cancelled checks identified in the Government's trial exhibits to the spreadsheet, I was able to identify the following checks which were entered into the Fennell data for more than the face amount of the check:

---

[4] Note that the MOI at USA-MOI-00000151 spells Mr. Fennell's first name as "Stephen" but Mr. Fennell's first name is spelled "Steven" in the "about_report" tab of the spreadsheet provided by the Government, which is prepared by dbdesa@uspis.gov; I do not know which is correct but will use "Stephen" as cited in the MOI.

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 9 of 13

Table 3:

| Bates number | Clear date | Payment from | Amount on check | Amount in Fennell data |
|---|---|---|---|---|
| GOV2314-BOA-00478472 to 473 | 7/20/2016 | James A. Pascarella | $    20.00 | $    22.00 |
| GOV2314-BOA-00273923 to 924 | 5/29/2013 | Charlotte Barkauskas | $    20.00 | $    25.00 |
| GOV2314-BOA-00206897 to 898 | 10/13/2010 | Bernice S. Darrow | $    20.00 | $    25.00 |
| GOV2314-BOA-00374634 to 635 | 6/12/2014 | Elizabeth A. Warren | $    20.00 | $    25.00 |

If I were to do more expansive testing of the Fennell spreadsheet, based on the MOI of Ms. Burrow and based on the limited testwork already performed, it is extremely likely that I would find additional errors where the check amounts were intentionally inflated when entered into the database, as Ms. Burrow described in her interview and it is possible those inflations could significantly change the payment totals shown on the spreadsheet.

Further, in all database environments, there is a user interface which is the forward-facing screens utilized for data entry and simple queries. The data tables, however, can be accessed by any person who has working knowledge of the database language in which the data is housed. It is unclear whether Mr. Fennell, Agent Desa, or any other individuals had the knowledge to use, query, or modify the data tables, whether deliberately or inadvertently. However, it does remain a possibility that such human intervention could have occurred. Such changes to the data tables are often referred to as "backdoor" methods since changes directly to the data tables do not go through the forward-facing user interface.

While most commercially used databases include some sort of audit trail for transactions created through the user interface which provides primary access to the database, any changes made directly to the data tables (such as "backdoor" changes) are usually not captured in any audit trail. If an audit trail even existed in this original database from which the Fennell data was extracted, no such information has been provided to me. Finally, once data is extracted into a spreadsheet, Excel does not have any audit trail function at all, meaning that Excel does not track modifications to or past versions of spreadsheets.

Such inconsistencies between database tables and spreadsheets, together with the lack of audit trail and controls to prevent data corruption, can create fallacies, errors, and omissions in spreadsheets, whether intentional or inadvertent.

I received the spreadsheets derived from the PacNet RAVEN database late evening on the August 15, 2023. The first of these spreadsheets is titled "legal_entity_transactions_dn_isla_next_generation_marketing" and contains line items identified as related to "'D&N ISLA' aka Gold Rush and 'Next Generation Marketing'". The other spreadsheet is titled "legal_entity_transactions_panama_total_marketing" and contains line items identified as related to "'Panama Total Marketing'". Importantly, *no* underlying data (such as native-format database files) or documents (such as deposit or bank records) were provided to me related to these PacNet RAVEN database spreadsheet extractions. The total of the column "[Payment].TRANSACTION_AMOUNT_IN_USD" for the Panama Total Marketing spreadsheet is $2,553,528, which I assume means that this Panama Total Marketing spreadsheet is the source of the Government's Loss from Burke-Castro Scheme of ">$2.5 million". Similarly, the total of the column "[Payment].TRANSACTION_AMOUNT_IN_USD" is $3,791,842, which again I assume means

Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 10 of 13

that this spreadsheet is the source of the Government's loss from Wagner-Castro Scheme of ">$3.5 million".

These spreadsheets are apparently extracted from a larger dataset which has not been provided to me.

Per the "Info" section of the Excel spreadsheet, "'D&N ISLA' aka Gold Rush and 'Next Generation Marketing'" was created on July 3, 2023 at 2:11 PM by the Author "DBD".  The second tab of the spreadsheet, has this information explaining the genesis of the spreadsheet:

**Image 3:**

International Mail Fraud, USPIS Case #: 2185978-MF
DRAFT: Export of Raven database transaction data for legal entities, 'D&N ISLA' aka Gold Rush and 'Next Generation Marketing'
Note:
1) Legal Entity provided by USPIS Inspector Clayton Gerber, 06.23.2023
2) Foreign Exchange rate for June 1, 2017 was used in this report
3) Column [Payment].TRANSACTION_AMOUNT_IN_USD can be used to determine victim loss amounts

**Source: Deep Cove Labs Raven Production2 database, UK production**
Prepared by dbdesa@uspis.gov, 07.03.2023

From this information I am led to conclude that the spreadsheet was extracted from a database by "dbdesa" of the US Postal Inspector's Office and the extraction took place on July 3, 2023.  Further, information from the database was also used to calculate amounts in US Dollars using an exchange rate as of June 1, 2017, however, I do not see original currency unit or values.  And, oddly, the presumably after-calculation US Dollar amounts are in even dollar amounts.  Even dollar amounts are not expected after translation from a foreign currency.

Similarly, the Info "Info" section of the Excel spreadsheet, "legal_entity_transactions_panama_total_marketing" was created on July 3, 2023 at 2:11 PM by the Author "DBD".  The second tab of the spreadsheet, has this information explaining the genesis of the spreadsheet [on following page]:

**Image 4:**



Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 11 of 13

> **International Mail Fraud, USPIS Case #: 2185978-MF**
>
> DRAFT: Export of Raven database transaction data for legal entity 'Panama Total Marketing'
>
> Note:
> 1) Legal Entity provided by USPIS Inspector Clayton Gerber, 06.23.2023
> 2) Foreign Exchange rate for June 1, 2017 was used in this report
> 3) Column [Payment].TRANSACTION_AMOUNT_IN_USD can be used to determine victim loss amounts
>
> **Source: Deep Cove Labs Raven Production2 database, UK production**
> Prepared by dbdesa@uspis.gov, 07.03.2023

Again, from this information I am led to conclude that the spreadsheet was extracted from a database by "dbdesa" of the US Postal Inspector's Office and the extraction took place on July 3, 2023.  Further, information from the database was also used to calculate amounts in US Dollars using an exchange rate as of June 1, 2017, however, I do not see original currency unit or values.  And, oddly, the presumably after-calculation US Dollar amounts are in even dollar amounts.  Even dollar amounts are not expected after translation from a foreign currency.

Aside from these two spreadsheets of extracted database information which lack supporting documentation, it is also important to note that no underlying records (such as bank records showing deposits or tax information reports such as Form 1099-Ks) have been provided to me which support the calculations within the Declaration of Rosanne P. Day, the exhibit to the FTC Memorandum.

It is unclear to me, from just the documents regarding the proposed loss calculation provided to me, how the PacNet numbers relate to the Defendants in the matter which includes your client, Mario Castro, Sr.  Documents or other evidence may exist which makes the relationship clear between the PacNet payment services company and Castro Defendants (or their companies) but, if so, this information has not been provided to me.

Therefore, for both the Fennell database and PacNet RAVEN database, the Government took a subset of what was already a subset of information from data accumulated by individuals who have either pled to charges or are awaiting adjudication for criminal charges.  Further, the Government has in its possession interview material which demonstrate that the amounts entered into the Fennell database were intentionally overstated making reliance on the Fennell database problematic (see discussion of Ms. Burrow's MOI, above).  In other words, the two separate data sets are known to be incomplete and inaccurate at their very core.

At this point, with the information provided and within the time provided to me for my analysis, I can conclusively say that there are inconsistencies and overstatements in the Fennell database but I cannot determine and quantify the inconsistencies and overstatements.  As to the PacNet RAVEN data, I cannot say whether there are inconsistencies and overstatements since no underlying data or documents have been



Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 12 of 13

provided to me, but can conclusively state the information provided to support the Government's calculations is recently-created extracted subset from a data population which has not been provided and which unusual signs such even dollar amounts following foreign currency calculations, making the extracted spreadsheets appear unreliable.

As discussed above, there too many entry points of possible error in both the Fennell and PacNet Raven data for them to be used as sufficiently reliable sources to produce a reasonable estimate of loss in this matter. Significant additional analysis would be required to compare the entries in the Fennell database to the bank records to determine if, in fact, information within the Fennell database is sufficiently reliable. Similar analysis should be performed on the PacNet RAVEN extracted data if underlying data for that dataset can be provided.

Specifically as to the PacNet RAVEN data, from a forensic accounting perspective I do not believe that the Declaration of Rosanne P. Day combined with the FTC Memorandum provides sufficient basis to quantify a "> $6 million" estimate of loss as proposed by the Government. If the underlying data were provided to me and analysis was performed on that data, my opinion as to the PacNet RAVEN extracted spreadsheet data could be modified.

PacNet RAVEN includes a foreign exchange calculation which are presented as even US Dollar amounts. When calculating currency exchange amounts from foreign currencies to US Dollars, even dollar amounts are not expected, rather, these usually end with some amount of cents. The fact that these spreadsheets extracted from the PacNet RAVEN database are purported to include a foreign currency exchange ending up in even dollar amounts raises the possibility of some type of additional manipulation of the information from the original dataset, although the nature and effect of that manipulation is unknowable with the information provided to me.

To summarize, the Government has apparently taken data tables created by admitted or accused fraudsters created in furtherance of fraudulent schemes, with acknowledged intentionally inserted errors which increase the amounts reflected in the data, then performed unknown queries on at least one database to create a subset which then was then imported into a spreadsheet, which is now being proposed to establish a loss amount for sentencing. As this information is currently presented to me it does not create a sufficiently reliable basis for a reasonable estimate of loss in this case.

A substantial amount of additional analysis would be required by me and my team to determine from a forensic accounting standpoint whether the database information presented by the Government in this matter forms sufficient reliable basis for a reasonable estimate of loss in this case.

<u>**Technical notes:**</u>

My work is not a "financial statement audit" and should not be relied on for such purposes. I did not conduct any review of financial statements, as the term "review" is defined in accounting professional standards. This engagement was conducted under the Statement of Standards of Consulting Services and/or the Statement of Standards for Forensic Services as promulgated by the AICPA.



Re: *USA v. Mario Castro et al.*
Analysis of Government's calculation of loss
September 7, 2023
Page 13 of 13


Please note that these findings are based on my analysis of the documents provided to me in this matter. If I am provided with additional information or documentation, I reserve the right to analyze the new documentation to inform and potentially revise relevant facts and my opinions stated here.

I appreciate the opportunity to assist you with this matter. Please do not hesitate to contact me if you have any questions.

Sincerely,

Janet M. McHard, CPA, CFA, MAFF, CFF, CGMA, PI
Founding Partner

Attachments as noted



# The McHard Firm

933 San Mateo Blvd NE, Suite 500-151, Albuquerque, NM 87108
1220 Rosecrans St, Suite 102, San Diego, CA 92106
505/554-2968 NM 619/764-6144 CA 877/279-2942 Fax

**JANET M. McHARD, MBA, CPA, CFE, MAFF, CFF, CGMA, PI**

**EDUCATION:**

Bachelor of Arts - December 1994
University of New Mexico

Master of Business Administration - August 1997
Robert O. Anderson Graduate School of Management
University of New Mexico

**PROFESSIONAL DESIGNATIONS:**

Certified Public Accountant
State of New Mexico – August 1998
State of Arizona – June 2013
State of California – December 2015

Certified Fraud Examiner - December 1999
Association of Certified Fraud Examiners

Master Analyst in Financial Forensics, as of April 2013, formerly known
as Certified Forensic Financial Analyst as of March 2007, originally
awarded as Certified in Fraud Deterrence in January 2004
National Association of Certified Valuation Analysts

Certified in Financial Forensics – November 2008
American Institute of Certified Public Accountants

Private Investigator
State of New Mexico – Firm – License 2878
State of Arizona – Associate – License 1639940
State of California – President – License 29074

Chartered Global Management Accountant – August 2014
American Institute of Certified Public Accountants

**PROFESSIONAL EMPLOYMENT:**

McHard Accounting Consulting, LLC
The McHard Firm – July 2009 to present
Founding Partner
Albuquerque, New Mexico

Association of Certified Fraud Examiners – October 2003 to present
Faculty
Austin, Texas

City of Albuquerque – February 2010 to September 2010
Inspector General
Albuquerque, New Mexico

Meyners + Company, LLC - November 2000 to July 2009
Senior Manager, Business and Tax Services
Albuquerque, New Mexico

Meyners + Company, LLC - August 1998 to November 2000
Senior, Audit Department
Albuquerque, New Mexico

Arthur Andersen LLP - August 1997 to August 1998
Staff Accountant, Economic and Financial Services
Albuquerque, New Mexico

Law Offices of E. Justin Pennington - July 1994 to January 1997
Legal Secretary and Paralegal
Albuquerque, New Mexico

John M. H. Allen, M.B., B.S., F.R.C.S.
Orthopaedic Surgeon - January 1988 to July 1994
Business Manager
Albuquerque, New Mexico

**PROFESSIONAL ASSOCIATIONS:**

American Institute of Certified Public Accountants

New Mexico Society of Certified Public Accountants

Association of Certified Fraud Examiners
Past Treasurer, NM Chapter Assoc. of Certified Fraud Examiners
Past President, NM Chapter Assoc. of Certified Fraud Examiners

National Association of Certified Valuation Analysts

San Diego County Bar Association, non-lawyer member

Association of Government Accountants (National and New Mexico) - past

Institute of Internal Auditors (National and New Mexico) – past



**PROFESSIONAL COMMITTEES:**

Association of Certified Fraud Examiners, Board of Regents Advisory Working Group, member

San Diego County Bar Association, Audit Committee

New Mexico Bar Association, Tax Section Committee, Past CPA Liaison

Association of Certified Fraud Examiners, Professional Development Committee, past member

**PROFESSIONAL CERTIFICATES:**

Taxpayer Representation – July 2022
University of Connecticut
Non-credit certificate course

**PUBLICATIONS:**

McHard, Janet M. *In Press*. "Curiosity." In The Art of Investigation 2, edited by Chelsea Binns and Bruce Sackman. Boca Raton, FL: CRC Press, 2023.

Mohr, Beth Anne, Layne, Anne M. & McHard, Janet M*., April 2020*.  The Expert: Faker or Fabulous. *Defense News: The Legal News Journal for New Mexico Civil Defense Lawyers.*

Mohr, Beth Anne, & McHard, Janet M. *Jan/Feb 2020*. A Primer on Financial Records in Economic Crime Cases. *The Champion.* NACDL.

McHard, Janet M. & Mohr, Beth Anne. *September/October 2012*. Career Connection: Hanging out your Shingle, Part 2. *Fraud Magazine.*

McHard, Janet M. & Mohr, Beth Anne. *Vol 27, No. 4, July/August 2012*. Career Connection: Hanging out your Shingle, Part 1. *Fraud Magazine.*

McHard, Janet M. & Mohr, Beth A. *Vol. 26, No. 4, July/August 2011*. Hotlines for Heroes: Making a Fraud Hotline Accessible and Successful. *Fraud Magazine.*

McHard, Janet M. (2007). They Didn't Know Jack. In J. T. Wells (Ed.), *Fraud Casebook: Lessons from the Bad Side of Business* (pp. 137-144). Hoboken, NJ: John Wiley & Sons.



**HONORS:**

2017 James Baker Award – Speaker of the Year at 28th Annual Global Association of Certified Fraud Examiners Conference

2016 Woman to Watch – Experienced Leader, New Mexico Society of Certified Public Accountants

2016 Inducted to the University of New Mexico Anderson Schools of Management Hall of Fame

**PROFESSIONAL SPEAKING:**

| | |
|---|---|
| Date: | July 2023 |
| Group: | Association of Certified Fraud Examiners |
| Topic: | Auditing for Internal Fraud |
| Location: | Philadelphia, Pennsylvania |

| | |
|---|---|
| Date: | July 2023 |
| Group: | State of Oklahoma Office of the State Auditor and Inspector |
| Topic: | Fraudsters and Fraud Victims: Case Studies into the Psychology of Both - revisited |
| Location: | Via webinar |

| | |
|---|---|
| Date: | June 2023 |
| Group: | Words Matter: tips on interviewing to avoid bias |
| Topic: | Association of Certified Fraud Examiners Global Fraud Conference |
| Location: | Seattle, Washington, and virtual |

| | |
|---|---|
| Date: | May 2023 |
| Group: | Association of Certified Fraud Examiners |
| Topic: | Building Your Fraud Examination Practice |
| Location: | Via webinar |

| | |
|---|---|
| Date: | March 2023 |
| Group: | Association of Certified Fraud Examiners – Women's Summit |
| Topic: | Panel Moderator – The Role of Curiosity in Countering Bias |
| Location: | Washington, DC |

| | |
|---|---|
| Date: | January 2023 |
| Group: | Harvey M. Rose Associates, LLC |
| Topic: | Identifying Possible Fraud Schemes – Day Two |
| Location: | Via webinar |



| | |
|---|---|
| **Date:** | December 2022 |
| **Group:** | 2nd Annual Tax Rep Summit – Tax Rep Network |
| **Topic:** | What Records?  Reconstructing What No Longer Exists (Or Never Existed) - panelist |
| **Location:** | Las Vegas, Nevada |

| | |
|---|---|
| **Date:** | December 2022 |
| **Group:** | Harvey M. Rose Associates, LLC |
| **Topic:** | Identifying Possible Fraud Schemes – Day One |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | November 2022 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Auditing for Internal Fraud |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | October 2022 |
| **Group:** | Tennessee Board of Regents |
| **Topic:** | Auditors Conference |
| **Location:** | Paris Landing State Park, Tennessee |

| | |
|---|---|
| **Date:** | October 2022 |
| **Group:** | Office of the State Auditor and Inspector |
| **Topic:** | Contract and Procurement Fraud – a primer for auditors |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | September 2022 |
| **Group:** | State Bar of New Mexico |
| **Topic:** | "Wait, Nobody Told Me There Would be Math" Basic Financial Literacy for Lawyers |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | August 2022 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Investigating Conflicts of Interest |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | June 2022 |
| **Group:** | 33rd Annual Global Association of Certified Fraud Examiners Conference |
| **Topic:** | Curiosity and Bias:  Are They Opposite Sides of the Same Coin? |
| **Location:** | Nashville, Tennessee |

| | |
|---|---|
| **Date:** | June 2022 |
| **Group:** | 33rd Annual Global Association of Certified Fraud Examiners Conference |
| **Topic:** | Audit Panel:  Changing Expectations for Auditors - Moderator |
| **Location:** | Nashville, Tennessee |



**Date:**       May 2020
**Group:**      The Forensic Accounting Summit – Tax Rep Network
**Topic:**      From Thin Air:  Recreating Records That No Longer Exist (Or Never Existed) - panelist
**Location:**   Via webinar

**Date:**       May 2022
**Group:**      Pueblo of Tesuque
**Topic:**      Recognizing Red Flags and Avoiding Fraud
**Location:**   Tesuque Pueblo, New Mexico

**Date:**       March 2022
**Group:**      State Bar of New Mexico
**Topic:**      "Wait, Nobody Told Me There Would be Math" Basic Financial Literacy for Lawyers
**Location:**   Albuquerque, New Mexico

**Date:**       October 2021
**Group:**      Tallahassee ACFE and IIA Chapters
**Topic:**      Fall conference – various topics
**Location:**   Via webinar

**Date:**       September 2021
**Group:**      ACFE – Rhode Island Chapter
**Topic:**      The Challenge of Proving Intent:  Dumb or Diabolical Accounting? and Fraud Prevention Strategies: Beyond Internal Controls
**Location:**   Via webinar

**Date:**       August 2021
**Group:**      ACFE – Fort Myers Chapter
**Topic:**      Ethical Considerations in Fraud Investigations
**Location:**   Via webinar

**Date:**       June 2021
**Group:**      32nd Annual Global Association of Certified Fraud Examiners Conference
**Topic:**      Fraud Risks in Revenue Recognition:  How ASC 606 Is Changing the Landscape
**Location:**   Via webinar

**Date:**       June 2021
**Group:**      Tax Rep Network
**Topic:**      Eggshell Audits – What To Do When There Are Indications of Fraud
**Location:**   Via podcast

**Date:**           June 2021
**Group:**          Association of Certified Fraud Examiners – El Paso
                    Chapter
**Topic:**          When Your Audit Takes a Left Turn into Investigation
**Location:**       Via webinar

**Date:**           May 2021
**Group:**          Enterprise University – Enterprise University
**Topic:**          Top 10 Fraud Prevention Tips for Business Owners
**Location:**       Via webinar

**Date:**           May 2021
**Group:**          Association of Certified Fraud Examiners - FBI
**Topic:**          Financial Statement Fraud
**Location:**       Via webinar

**Date:**           May 2021
**Group:**          Association of Certified Fraud Examiners - Lansing
                    Chapter
**Topic:**          Conducting Internal Investigations
**Location:**       Via webinar

**Date:**           April 2021
**Group:**          Institute of Internal Auditors Nashville Chapter
**Topic:**          Procurement: Common requirements and
                    weaknesses, Common Financial Fraud Schemes
**Location:**       Via webinar

**Date:**           March 2021
**Group:**          Association of Certified Fraud Examiners - Middle
                    Tennessee Chapter
**Topic:**          The Challenge of Proving Intent and When Your Audit
                    Takes a Left Turn into Investigation
**Location:**       Via webinar

**Date:**           December 2020
**Group:**          Association of Certified Fraud Examiners
**Topic:**          Investigating Conflicts of Interest
**Location:**       Via webinar

**Date:**           November 2020
**Group:**          Enterprise University – Enterprise University
**Topic:**          Ripped from the Headlines:  Fraud in the COVID-19
                    Era
**Location:**       Via webinar



| | |
|---|---|
| **Date:** | September 2020 |
| **Group:** | Association of Certified Fraud Examiners – New Mexico Chapter |
| **Topic:** | Don't Let Your Tongue Trip You Up: Dealing with Hypotheticals During Expert Testimony |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | September 2020 |
| **Group:** | Enterprise University – Enterprise University |
| **Topic:** | Fraud: The Monster Under the Bed |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | September 2020 |
| **Group:** | Association of Certified Fraud Examiners – New Mexico Chapter |
| **Topic:** | Ethics, How Do You Know If You Have Them? |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | September 2020 |
| **Group:** | Association of Certified Fraud Examiners – New Mexico Chapter |
| **Topic:** | Interpreting Financial Documents |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | September 2020 |
| **Group:** | Association of Certified Fraud Examiners – El Paso Chapter |
| **Topic:** | Fraud in our Current Health Crisis |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | August 2020 |
| **Group:** | New Mexico State Bar Foundation |
| **Topic:** | The Intersection of Accounting and Litigation: How to Explain a Financial Story to a Judge and Jury |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | August 2020 |
| **Group:** | Office of the State Auditor and Inspector |
| **Topic:** | Contract & Regulatory Compliance: Procurement requirements and weaknesses |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | June 2020 |
| **Group:** | 31st Annual Global Association of Certified Fraud Examiners Conference |
| **Topic:** | The latest Updates:  SAS 134 and Changes to AU-C 240 "Consideration of Fraud in a Financial Statement Audit" |
| **Location:** | Via webinar |



| | |
|---|---|
| **Date:** | May 2020 |
| **Group:** | Enterprise Bank |
| **Topic:** | The Rise of Fraud During Our Current Health Crisis |
| **Location:** | Via webinar |

| | |
|---|---|
| **Date:** | January 2020 |
| **Group:** | New Mexico Tribal Gaming Symposium |
| **Topic:** | Anatomy of Fraud:  Insight from Real Cases |
| **Location:** | Santa Ana, New Mexico |

| | |
|---|---|
| **Date:** | October 2019 |
| **Group:** | Association of Certified Fraud Examiners – San Diego Chapter |
| **Topic:** | Fraud in Governmental Entities and ACFE Ethics |
| **Location:** | San Diego, California |

| | |
|---|---|
| **Date:** | September 2019 |
| **Group:** | Escrow Institute of California |
| **Topic:** | Red Flags of Fraud and Psychology of Fraud |
| **Location:** | Irvine, California |

| | |
|---|---|
| **Date:** | September 2019 |
| **Group:** | Association of Certified Fraud Examiners – Greater Toronto Area Chapter |
| **Topic:** | Understanding and Investigating Management Fraud |
| **Location:** | Toronto, Ontario, Canada |

| | |
|---|---|
| **Date:** | August 2019 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | How to Testify – Custom Course |
| **Location:** | Washington, District of Columbia |

| | |
|---|---|
| **Date:** | August 2019 |
| **Group:** | Office of the State Auditor and Inspector |
| **Topic:** | Stupid Fraud:  Too Dumb to Get Caught & Professional Ethics |
| **Location:** | Oklahoma City, Oklahoma |

| | |
|---|---|
| **Date:** | July/August 2019 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | CFE Exam Prep Course |
| **Location:** | Denver, Colorado |

| | |
|---|---|
| **Date:** | June 2019 |
| **Group:** | 30th Annual Global Association of Certified Fraud Examiners Conference |
| **Topic:** | Panelist - Audit Panel: Challenges of Auditing for Fraud in 2019 |
| **Location:** | Austin, Texas |

| | |
|---|---|
| Date: | May 2019 |
| Group: | New Mexico Society of Certified Public Accountancy and New Mexico Office of the State Auditor |
| Topic: | Preventing and Detecting Fraud in Government Agencies |
| Location: | Albuquerque, New Mexico |
| | |
| Date: | April 2019 |
| Group: | New Mexico State Bar Foundation |
| Topic: | Moderator:  Surviving White Collar Cases |
| Location: | Albuquerque, New Mexico |
| | |
| Date: | April 2019 |
| Group: | Association of Certified Fraud Examiners – Las Vegas Chapter |
| Topic: | Anatomy of Fraud |
| Location: | Las Vegas, Nevada |
| | |
| Date: | April 2019 |
| Group: | New Mexico State Bar Foundation |
| Topic: | Surviving White Collar Cases - moderator |
| Location: | Albuquerque, New Mexico |
| | |
| Date: | April 2019 |
| Group: | National Association of Criminal Defense Lawyers |
| Topic: | Forensic Accounting 101 |
| Location: | Las Vegas, Nevada |
| | |
| Date: | February 2019 |
| Group: | Association of Certified Fraud Examiners |
| Topic: | Financial Statement Fraud |
| Location: | San Francisco, California |
| | |
| Date: | February 2019 |
| Group: | Association of Certified Fraud Examiners |
| Topic: | CFE Exam Prep Course |
| Location: | San Diego, California |
| | |
| Date: | December 2018 |
| Group: | New Mexico Government Finance Officers Association |
| Topic: | Fraud Prevention Strategies:  Beyond Internal Controls |
| Location: | Albuquerque, New Mexico |
| | |
| Date: | November 2018 |
| Group: | Association of Certified Fraud Examiners |
| Topic: | CFE Exam Prep Course for USAA |
| Location: | San Antonio, Texas |

**Date:**       October 2018
**Group:**      Association of Certified Fraud Examiners
**Topic:**      Auditing for Internal Fraud – Custom Course
**Location:**   Sacramento, California

**Date:**       October 2018
**Group:**      Association of Certified Fraud Examiners – San Diego Chapter
**Topic:**      Fraud and Ethics Half-Day Seminar
**Location:**   San Diego, California

**Date:**       August 2018
**Group:**      Office of the State Auditor and Inspector
**Topic:**      Fraudsters and Fraud Victims: Case Studies into the Psychology of Both
**Location:**   Oklahoma City, Oklahoma

**Date:**       July 2018
**Group:**      Association of Certified Fraud Examiners
**Topic:**      CFE Exam Prep Course for Fannie Mae
**Location:**   Plano, Texas

**Date:**       June 2018
**Group:**      29th Annual Global Association of Certified Fraud Examiners Annual Conference
**Topic:**      The New Revenue Recognition Standards:  How Might Fraud Be Hidden Now?
**Location:**   Las Vegas, Nevada

**Date:**       May 2018
**Group:**      Association of Certified Fraud Examiners
**Topic:**      Using Data Analytics to Detect Fraud and Professional Interviewing Skills – Custom Course
**Location:**   Cheyenne, Wyoming

**Date:**       April 2018
**Group:**      Auburn University Harbert College of Business School of Accountancy – 2018 Accounting & Auditing Summit: Understanding Fraud
**Topic:**      Bad Accounting or Criminal Act:  The Challenge of Proving Intent
**Location:**   Auburn, Alabama

**Date:**       April 2018
**Group:**      Association of Certified Fraud Examiners
**Topic:**      Financial Statement Fraud
**Location:**   San Diego, California



| | |
|---|---|
| **Date:** | December 2017 |
| **Group:** | American Bar Association: 34th Annual National Institute on Criminal Tax Fraud and the 7th Annual Institute on Tax Controversy |
| **Topic:** | Tools and Toys:  How an Internal Investigator Can Help |
| **Location:** | Las Vegas, Nevada |
| | |
| **Date:** | November 2017 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Auditing for Internal Fraud – custom course |
| **Location:** | San Diego, California |
| | |
| **Date:** | October 2017 |
| **Group:** | Hawaii Chapter of Association of Certified Fraud Examiners |
| **Topic:** | Fraud Case Studies and Ethical Considerations in Fraud Examinations |
| **Location:** | Honolulu, Hawaii |
| | |
| **Date:** | September 2017 |
| **Group:** | Association of Certified Fraud Examiners – Greater Kansas City Chapter |
| **Topic:** | Ethical Considerations, Case Studies and Expert Witness Seminar |
| **Location:** | Kansas City, Kansas |
| | |
| **Date:** | September 2017 |
| **Group:** | Association of Certified Fraud Examiners – New Mexico Chapter |
| **Topic:** | Interviewing for the facts: Getting from "Yes" to "No" to Resolution and Beyond |
| **Location:** | Albuquerque, New Mexico |
| | |
| **Date:** | August 2017 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Financial Statement Fraud |
| **Location:** | Las Vegas, Nevada |
| | |
| **Date:** | August 2017 |
| **Group:** | Oklahoma State Auditors |
| **Topic:** | Anatomy of Fraud:  Insights from Real Cases |
| **Location:** | Oklahoma City, Oklahoma |
| | |
| **Date:** | June 2017 |
| **Group:** | 28th Annual Global Association of Certified Fraud Examiners Annual Conference |
| **Topic:** | Auditing/Investigating Fraud Seminar |
| **Location:** | Nashville, Tennessee |

| | |
|---|---|
| **Date:** | June 2017 |
| **Group:** | 28th Annual Global Association of Certified Fraud Examiners Annual Conference |
| **Topic:** | Bad Accounting or Criminal Act:  The Challenge of Proving Intent |
| **Location:** | Nashville, Tennessee |

| | |
|---|---|
| **Date:** | May 2017 |
| **Group:** | Keshet Center for the Arts - KIIC |
| **Topic:** | Accounting for Artists |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | May 2017 |
| **Group:** | Association of Certified Fraud Examiners – Knoxville Chapter |
| **Topic:** | Detecting Fraud through Vendor Audits |
| **Location:** | Knoxville, Tennessee |

| | |
|---|---|
| **Date:** | April 2017 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | CFE Exam Prep Course |
| **Location:** | Austin, Texas |

| | |
|---|---|
| **Date:** | January 2017 |
| **Group:** | Association of Certified Fraud Examiners – Ottawa (Ontario, Canada) Chapter |
| **Topic:** | Conducting Internal Investigations and Auditing for Internal Fraud |
| **Location:** | Ottawa, Ontario, Canada |

| | |
|---|---|
| **Date:** | December 2016 |
| **Group:** | American Bar Association: 33nd Annual National Institute on Criminal Tax Fraud and the 6th Annual Institute on Tax Controversy |
| **Topic:** | Addressing Employment Tax Issues in Sensitive Examinations |
| **Location:** | Las Vegas, Nevada |

| | |
|---|---|
| **Date:** | October 2016 |
| **Group:** | Embry-Riddle Aeronautical University |
| **Topic:** | Fraud Examinations: Methodology, Interviews & Case Studies |
| **Location:** | Prescott, Arizona |

| | |
|---|---|
| **Date:** | September 2016 |
| **Group:** | Paralegal Division – New Mexico State Bar |
| **Topic:** | Financial Discovery:  Dealing with what you do and don't have |
| **Location:** | Albuquerque, New Mexico |



| | |
|---|---|
| **Date:** | September 2016 |
| **Group:** | First National Rio Grande and First National Santa Fe |
| **Topic:** | Red Flags of Fraud:  What to look for and how to control fraud in your business |
| **Location:** | Albuquerque and Santa Fe, New Mexico |

| | |
|---|---|
| **Date:** | June 2016 |
| **Group:** | Association of Certified Fraud Examiners – New Mexico Chapter |
| **Topic:** | Panel Participant:  Expert (and Fact) Witness Seminar |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | June 2016 |
| **Group:** | Association of Certified Fraud Examiners Annual Conference |
| **Topic:** | Chapter Leaders' Meeting: Success Begins at the Top:  Creating Leaders in Your Chapter – Beyond the "Strategy of Hope" |
| **Location:** | Las Vegas, Nevada |

| | |
|---|---|
| **Date:** | May 2016 |
| **Group:** | Association of Certified Fraud Examiners – El Paso (Texas) Chapter |
| **Topic:** | Ethical Considerations in Fraud Examinations & Fraud in Governmental Entities: Case Studies and Other Fun Stories |
| **Location:** | El Paso, Texas |

| | |
|---|---|
| **Date:** | May 2016 |
| **Group:** | Administrative Office of the U.S. Courts Defender Services Office, Training Division, Federal Defender Investigator and Paralegal Seminar |
| **Topic:** | Forensic Accounting Part I:  Dealing With What You Don't Have |
| **Location:** | Chicago, Illinois |

| | |
|---|---|
| **Date:** | May 2016 |
| **Group:** | Administrative Office of the U.S. Courts Defender Services Office, Training Division, Federal Defender Investigator and Paralegal Seminar |
| **Topic:** | Forensic Accounting Part II:  Dealing With What You Do Have |
| **Location:** | Chicago, Illinois |

| | |
|---|---|
| **Date:** | March 2016 |
| **Group:** | The Conference That Counts! |
| **Topic:** | Ethical Considerations in Fraud Examinations & Fraud in Governmental Entities: Case Studies and Other Fun Stories |
| **Location:** | Albany, New York |



Date:           January 2016
Group:          Association of Certified Fraud Examiners
Topic:          Financial Statement Fraud – International Financial
                Reporting Standards Version
Location:       Vancouver, British Columbia, Canada

Date:           December 2015
Group:          Association of Certified Fraud Examiners
Topic:          Specialized Knowledge Course
Location:       Washington, District of Columbia

Date:           December 2015
Group:          American Bar Association: 32nd Annual National
                Institute on Criminal Tax Fraud and the 5th Annual
                Institute on Tax Controversy
Topic:          When the Past Isn't the Past: How To Correct Past
                Wrongdoing
Location:       Las Vegas, Nevada

Date:           November 2015
Group:          Association of Certified Fraud Examiners – New
                Mexico Chapter
Topic:          Panel Participant:  The Witness Stand
Location:       Albuquerque, New Mexico

Date:           November 2015
Group:          Association of Certified Fraud Examiners – Raleigh
                Chapter of the ACFE
Topic:          Investigating Conflicts of Interest
Location:       Raleigh, North Carolina

Date:           October 2015
Group:          New York Chapter of the Association of Certified
                Fraud Examiners – Investigations 2015
Topic:          Case Study:  Ethical Obligations in Examinations
Location:       New York, New York

Date:           August 2015
Group:          New Mexico State Bar, 2015 Tax Seminar
Topic:          *Kovel* Accounting
Location:       Albuquerque, New Mexico

Date:           June 2015
Group:          Association of Certified Fraud Examiners Annual
                Conference
Topic:          Using Tax Returns in Investigations
Location:       Baltimore, Maryland

| | |
|---|---|
| **Date:** | April 2015 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Financial Statement Fraud – International Financial Reporting Standards Version |
| **Location:** | Toronto, Ontario, Canada |

| | |
|---|---|
| **Date:** | March and April 2015 (various dates) |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | CFE Exam Prep Course |
| **Location:** | Via Webinar |

| | |
|---|---|
| **Date:** | March 2015 |
| **Group:** | Association of Certified Fraud Examiners – New Mexico Chapter |
| **Topic:** | Case Study: Ethical Obligations in Examinations |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | March 2015 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Using Tax Returns in Examinations |
| **Location:** | Via Webinar |

| | |
|---|---|
| **Date:** | February 2015 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | CFE Exam Prep Course |
| **Location:** | Las Vegas, Nevada |

| | |
|---|---|
| **Date:** | February 2015 |
| **Group:** | Wells Fargo Specialty Markets Group |
| **Topic:** | Anatomy of Theft & Personality of a Thief |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | February 2015 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Fraud Risk Management |
| **Location:** | New Orleans, Louisiana |

| | |
|---|---|
| **Date:** | January 2015 |
| **Group:** | United Way of Central New Mexico – Center for Nonprofit Excellence |
| **Topic:** | Red Flags of Fraud for Nonprofit Organizations |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | January 2015 |
| **Group:** | New Mexico Criminal Defense Lawyers Association |
| **Topic:** | Gaining Trust in Your Trust Account; Ethical and Practical Issues of Accepting and Accounting for Client Funds, Co-Speaker and Panelist |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | January 2015 |
| **Group:** | Association of Governmental Accountants – Albuquerque Chapter |
| **Topic:** | An Update on AU-C 240: Today's Name for Consideration of Fraud in a Financial Statement Audit |
| **Location:** | Albuquerque, New Mexico |

| | |
|---|---|
| **Date:** | December 2014 |
| **Group:** | American Bar Association: 31st Annual National Institute on Criminal Tax Fraud and the 4th Annual Institute on Tax Controversy |
| **Topic:** | Eggshell Audits in a Comprehensive Tax Enforcement Environment |
| **Location:** | Las Vegas, Nevada |

| | |
|---|---|
| **Date:** | November 2014 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | CFE Exam Prep Course |
| **Location:** | San Antonio, Texas |

| | |
|---|---|
| **Date:** | November 2014 |
| **Group:** | Central Carolina Chapter of Certified Fraud Examiners |
| **Topic:** | Effective Report Writing for Fraud Examiners |
| **Location:** | Raleigh, North Carolina |

| | |
|---|---|
| **Date:** | October 2014 |
| **Group:** | San Juan Basin Chapter, New Mexico Society of Certified Public Accountants |
| **Topic:** | Red Flags of Fraud |
| **Location:** | Farmington, New Mexico |

| | |
|---|---|
| **Date:** | October 2014 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Fraud Risk Management |
| **Location:** | Seattle, Washington |

| | |
|---|---|
| **Date:** | September 2014 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Effective Report Writing for Fraud Examiners |
| **Location:** | Las Vegas, Nevada |

| | |
|---|---|
| **Date:** | September 2014 |
| **Group:** | 2014 Santa Fe County and Rio Arriba County Treasurer's Affiliate Summer Conference |
| **Topic:** | Fraud Prevention Case Study |
| **Location:** | Santa Fe, New Mexico |

| | |
|---|---|
| **Date:** | August 2014 |
| **Group:** | New Mexico Defense Lawyers Association – Women in the Courtroom V |
| **Topic:** | Are You Smarter Than An Expert Witness? Mounting and Defending a *Daubert* Challenge |
| **Location:** | Albuquerque, New Mexico |
| | |
| **Date:** | July 2014 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Conducting Internal Investigations – State Fund of California |
| **Location:** | Vacaville, California |
| | |
| **Date:** | July 2014 |
| **Group:** | Association of Certified Fraud Examiners |
| **Topic:** | Financial Statement Fraud |
| **Location:** | San Francisco, California |
| | |
| **Date:** | June 2014 |
| **Group:** | Association of Certified Fraud Examiners Annual Conference |
| **Topic:** | Selling Your Services:  Marketing Tips for CFEs |
| **Location:** | San Antonio, Texas |
| | |
| **Date:** | June 2014 |
| **Group:** | New Mexico Gaming Control Board |
| **Topic:** | Understanding Financial Statements and Financial Statement Fraud, Interactive Case Studies, Conducting Investigative Interviews and Admission Seeking Interviews.  *Course Certified for Law Enforcement credit by the NM Department of Public Safety* |
| **Location:** | Albuquerque, New Mexico |
| | |
| **Date:** | May 2014 |
| **Group:** | New Mexico Gaming Control Board |
| **Topic:** | Fraud Basics, Basic Financial Investigations with Case Studies, Using Tax Returns in Financial Investigations, Casino Compliance, the Bank Secrecy Act and Anti-Money Laundering.  *Course Certified for Law Enforcement credit by the NM Department of Public Safety* |
| **Location:** | Albuquerque, New Mexico |
| | |
| **Date:** | May 2014 |
| **Group:** | Association of Certified Fraud Examiners – NM Chapter |
| **Topic:** | ACFE Professional Standards – "Don't Let Your Tongue Trip You Up" |
| **Location:** | Albuquerque, New Mexico |



**Date:**          April 2014
**Group:**        New Mexico Regulation – Securities Division
**Topic:**         Interviewing and Interrogation
**Location:**    Santa Fe, New Mexico

**Date:**          March 2014
**Group:**        The Conference That Counts!
**Topic:**         Why Fraud Happens, Fraud Prevention and
                         Interactive Fraud Case Studies
**Location:**    Albany, New York

**Date:**          December 2013
**Group:**        New Mexico Government Finance Officers Association
**Topic:**         Fraud Prevention through Process Improvement
**Location:**    Albuquerque, New Mexico

**Date:**          October 2013
**Group:**        McHard Accounting Consulting and Don Rabon
**Topic:**         Contemporary Interviewing Dynamics
**Location:**    Albuquerque, New Mexico

**Date:**          October 2013
**Group:**        Institute of Internal Auditors – El Paso Chapter
**Topic:**         Fraud Seminar:  Case Studies
**Location:**    El Paso, Texas

## CIVIC AND VOLUNTEER POSITIONS:

Past Volunteer
Virtual networking facilitator
Indian Gaming Integrity Group

Past Chairperson, Past Vice-Chairperson
Board of Commissioners
Albuquerque Housing Authority
Albuquerque, New Mexico

Past Commissioner, Past Vice-Chairperson, Past Chairperson
Board of Commissioners
Albuquerque Housing Authority Housing Development Corporation
Albuquerque, New Mexico

Past Member, National Board of Advisors
Past Member, Past President, Board of Directors
Past Member, Finance Committee
Keshet Dance Company
Albuquerque, New Mexico



Alexis de Tocqueville Society, Member
Women in Philanthropy, Past Volunteer and Mentor
United Way of Central New Mexico
Albuquerque, New Mexico

Past Treasurer, Past President
New Mexico Chapter
Association of Certified Fraud Examiners
Albuquerque, New Mexico

Past Member
Board of Directors
WildEarth Guardians
Santa Fe, New Mexico

Past Treasurer
Committee to Keep Judge Gerard Lavelle
Albuquerque, New Mexico

Past Volunteer Mediator
Settlement Week
Court Alternatives
Second Judicial District Court
Albuquerque, New Mexico

Past Member, Board of Directors
Albuquerque Softball/Baseball Hall of Fame
Albuquerque, New Mexico



# The McHard Firm

*Administrative offices:*
*933 San Mateo Blvd NE, Suite 500-151*
*Albuquerque, NM  87108*
*505/554-2968 Albuquerque*
*619/764-6144 San Diego*

*USA v. Mario Castro, et al.*
2:19-cr-00295-GMN-NJK
Trial
Allowed by Court as expert witness:  forensic accounting
Counsel:  Rich Tanasi
April 2023

*USA v. Kamal Bhula, et al.*
1:19-RC-01631-DHU
Motions hearing
Noticed by counsel as expert witness:  Forensic accountant
Counsel:  Nicole Moss
October 2022

*LDB Proprieties, LLC and Las Cruces Comprehensive Rehabilitation, Home Care and Hospice*
*v. Pools and Spas Unlimited, d/b/a Pools by Design, Franklin Wells, Jay G. Miller, P.E. and*
New Mexico Environment Department
D-307-CV-2020-00555
Trial
Noticed by counsel as expert witness:  Forensic accountant
Counsel:  Nathan Mann and Wesley Jackson
September 2022

*LDB Proprieties, LLC and Las Cruces Comprehensive Rehabilitation, Home Care and Hospice*
*v. Pools and Spas Unlimited, d/b/a Pools by Design, Franklin Wells, Jay G. Miller, P.E. and*
New Mexico Environment Department
D-307-CV-2020-00555
Deposition
Noticed by counsel as expert witness:  Forensic accountant
Counsel:  Nathan Mann and Wesley Jackson
September 2022

*Larry Gutierrez and Adelaida Gutierrez v. Mackie Reid & Co, PA, and Brian C. Reinhardt, CPA*
D202-CV-2021-02730
Deposition
Noticed by counsel as expert witness:  Forensic accountant
Counsel:  Jeannie Hunt
April 2022

*People of the State of California v. Jason Becher*
16WF2885
Trial
Expert witness
Allowed by Court as expert witness:  accounting and forensic accounting
Counsel:  Irene Pai
April 2021

Janet M. McHard, MBA, CPA, CFE, MAFF, CFF, CGMA
Sworn testimony
Page 1 of 3

*State of New Mexico v. Irene Archer*
D-1314-CR-201600343
Trial
Expert witness
Allowed by Court as expert witness:   accounting, forensic accounting and fraud examination
Counsel:  Anthony Long
December 2019


*Hooper Pointe Ltd Partnership, et al. v. Seldin Company*
CI 17-8757
Deposition
Noticed by counsel as expert witness:  Forensic accountant
Counsel:  Julie Jorgensen
August 2019


*USA v. Coddington*
1:15-CR-00383-1-RBJ
Trial
Summary witness
Counsel:  Kristen M. Frost and Patrick Ridley
July 2018


*Alicia Eileen White v. Ryan Daniel White*
D-1116-DM-2015-484-3
Final hearing
Appointed by Court as 11-706 Neutral Expert
June 2018


*In the matter of Suzanne M. LeBeau*
D-101-PB-201400068
Motion hearing
Allowed by Court as expert witness: Accountant
Counsel:  Robert Richards
February 2017


*State of New Mexico v. William Kalinowski*
D-101-CR-201300538
Evidentiary hearing and trial
Allowed by Court as expert witness:  Forensic accountant
Counsel:  Jeff Buckels and Hans Erickson
November 2016


*USA v. Channon et al.*
CR-13-966
Sentencing hearing
Allowed by Court as expert witness:  Forensic accountant
Counsel:  Marc Robert and Todd Hotchkiss
September 2016



*In the matter of the Estate of Paul Bradley Costa*
Case No. D-412-PB-2012-00001
Deposition
Noticed by counsel as expert witness:  Forensic accountant (settled before trial)
Counsel:  Eugene S. Mathis
February 2016

*The People of the State of California v. Tri Minh Do*
Case No. C1363940
Trial
Allowed by Court as expert witness:  Forensic accountant
Counsel:  Thomas Nolan and Emma Bradford
February 2016

*USA v. Channon et al.*
CR-13-966
Evidentiary hearing
Allowed by Court as expert witness:  Forensic accountant
Counsel:  Marc Robert and Todd Hotchkiss
January 2016

Re: *USA v. Mario Castro et al.*

September 7, 2023

Attachment C - files and folders received

| Path | Name |
|------|------|
| \ | legal_entity_transactions_panama_total_marketing.xlsx |
| \ | legal_entity_transactions_dn_isla_next_generation_marketing.xlsx |
| \ | 179. FTC Supp Contempt Memo.pdf |
| \ | 179-10 PX30 Rosanne Day Declaration.pdf |
| \ | Burrow MOI 3.12.2018.pdf |
| \ | 801 Joined Motion to Continue Sentencing.pdf |
| \ | 813 Mario Castro_Gov't Resp to Defendants' Mot to Continue Sentencing Hearing (ECF No. 801).pdf |
| \ | MOI - Stephen Fennell - 2.21.2018.pdf |
| \ | Fennell.zip |
| \ | fennell_customer_2010_to_2018.xlsx |
| \Fennell\Fennell\Fennell test | Job Sheets.pdf |
| \Fennell\Fennell\Fennell test | List Rental - Outgoing.PDF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTAE.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octae.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTAMS.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octams.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTCD.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octcd.TXT |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTEND.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octend.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTGR.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octgr.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTHS.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | ocths.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTLDS.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octlds.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTPC.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octpc.TXT |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTRA.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octra.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTSBFM.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octsbfm.TXT |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTSCC.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octscc.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTSD.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octsd.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTUPD.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octupd.txt |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | OCTVPD.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | octvpd.TXT |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | TEMPCHEL.DBF |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | TEMPFF.BAK |
| \Fennell\Fennell\Fennell test\2015\Incoming List Rental | TEMPFF.DBF |
| \Fennell\Fennell\Fennell test\2015\Jobs | AAA6704.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | AAA6731.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | AAA6765.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6699.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6743.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6750.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6770.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6807.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6813.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6837.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6844.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6913.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM6947.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | CPM7008.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6767.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6817.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6839.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6862.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6882.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6898.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6916.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6933.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6940.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6948.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6966.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6973.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6986.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC6992.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC7004.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC7016.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRC7018.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6703.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6708.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6737.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6747.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6755.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6788.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6793.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6803.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6834.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6841.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6854.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6883.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6887.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6899.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6929.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6938.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6954.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6982.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS6989.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | DRS7000.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | FMI6926.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | FMI6972.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | FMI6987.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | FMI7005.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6701.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6713.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6718.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6722.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6732.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6739.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6749.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6754.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6762.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6769.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6777.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6782.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6790.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6794.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6801.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6812.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6823.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6828.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6836.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6845.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6851.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6856.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6863.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6867.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6871.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6876.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6881.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6896.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6904.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6912.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6922.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6934.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6941.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6949.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6960.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6970.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6980.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6990.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS6996.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS7001.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS7009.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | GPS7017.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6702.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6712.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6738.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6751.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6757.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6775.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6784.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6789.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6797.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6808.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6820.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6826.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6833.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6847.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6855.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6865.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6868.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6880.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6891.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6897.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6908.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6915.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6925.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6935.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6942.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6951.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6957.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6967.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6977.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6983.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6984.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6988.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS6997.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS7002.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS7010.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | IAS7015.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | JOB7001.DBF |
| \Fennell\Fennell\Fennell test\2015\Jobs | JOB7008.DBF |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6698.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6705.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6711.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6717.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6723.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6727.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6742.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6746.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6753.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6761.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6772.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6778.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6783.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6792.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6806.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6814.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6822.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6829.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6838.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6846.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6853.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6861.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6875.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6879.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6886.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6894.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6902.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6911.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6923.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6931.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6939.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6946.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6956.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6965.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6978.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6991.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI6998.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI7003.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | MMI7014.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | N2014C.CSV |
| \Fennell\Fennell\Fennell test\2015\Jobs | N2014M.CSV |
| \Fennell\Fennell\Fennell test\2015\Jobs | N2015C.CSV |
| \Fennell\Fennell\Fennell test\2015\Jobs | N2015M.CSV |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6696.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6706.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6709.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6715.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6721.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6726.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6730.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6734.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6736.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6741.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6748.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6756.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6759.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6764.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6766.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6773.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6781.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6785.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6787.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6795.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6799.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6804.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6810.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6815.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6819.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6824.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6830.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6840.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6843.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6849.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6857.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6859.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6873.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6874.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6878.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6885.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6889.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6893.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6900.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6905.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6910.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6918.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6927.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6930.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6937.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6945.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6952.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6955.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6958.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6963.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6969.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6975.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6981.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6985.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6995.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD6999.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD7007.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | NAD7013.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6707.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6714.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6728.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6752.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6771.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6776.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6791.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6809.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6827.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6835.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6848.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6872.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6895.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6901.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6932.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6943.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDA6959.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6697.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6716.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6719.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6724.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6729.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6744.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6760.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6763.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6774.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6780.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6800.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6811.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6818.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6825.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6831.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6850.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6858.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6866.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6870.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6877.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6892.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6903.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6907.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6914.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6920.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6944.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6961.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6964.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6971.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6976.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR6993.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR7006.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR7012.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PDR7020.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PMM6796.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PMM6832.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | PMM6888.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6700.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6710.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6720.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6725.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6733.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6735.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6740.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6745.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6758.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6768.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6779.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6786.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6798.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6802.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6805.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6816.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6821.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6842.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6852.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6860.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6864.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6869.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6884.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6890.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6906.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6909.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6919.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6924.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6928.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6936.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6953.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6968.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SDS6974.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMM6921.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMM6962.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMM6979.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMM6994.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2015\Jobs | SMM7011.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMM7019.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMP6917.ZIP |
| \Fennell\Fennell\Fennell test\2015\Jobs | SMP6950.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 71714.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 71848.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 71951.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 71959.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72057.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72071.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72302.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72306.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72384.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72442.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72535.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72740.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72759.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72841.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72863.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72940.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 72960.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73188.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73262.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73292.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73305.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73541.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73637.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73728.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73783.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73863.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73908.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73914.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 73927.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74194.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74222.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74397.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74446.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74457.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74677.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74787.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 74983.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75050.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75120.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75248.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75316.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75316.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75328.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75328.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75495.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75495.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75581.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75581.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75590.SDF |

**ATTACHMENT C**

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75590.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75610.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75610.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75716.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75716.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75838.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75838.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75849.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75849.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75911.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75911.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75916.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75916.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75983.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 75983.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76395.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76395.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76500.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76500.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76514.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76514.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76631.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76631.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76670.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76670.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76739.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 76739.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77076.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77076.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77081.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77081.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77193.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77193.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77201.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77201.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77250.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77250.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77526.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77526.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77581.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77581.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77666.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77666.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77711.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77711.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77794.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77794.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77843.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77843.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77893.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 77893.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78087.CSV |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78087.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78087.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78261.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78261.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78291.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78291.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78502.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78502.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78510.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78510.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78542.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78542.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78840.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 78840.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79061.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79061.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79209.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79209.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79264.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79264.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79296.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79296.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79300.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79300.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79370.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79370.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79500.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79500.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79526.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79526.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79754.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79754.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79882.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79882.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79925R.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79925R.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79982.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 79982.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80066.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80066.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80066.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80074.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80074.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80074.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80177.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80177.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80177.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80312.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80312.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80312.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80408.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80408.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80408.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80421.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80421.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80421.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80472.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80472.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80472.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80478.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80478.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80478.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80508.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80508.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80508.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80548.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80548.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80548.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80579.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80579.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80579.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80631.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80631.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80631.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80778.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80778.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80778.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80963.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80963.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 80963.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81017.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81017.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81017.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81084.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81084.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81084.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81093.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81093.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81152.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81179.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81179.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81179.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81231.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81291.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81291.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81291.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81335.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81335.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81335.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81399.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81399.SDF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | 81399.ZIP |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | APR15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | AUG15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | DEC15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | FEB15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | JAN15.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | JUL15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | JUN15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | MAR15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | MAY15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | NOV15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | OCT15.DBF |
| \Fennell\Fennell\Fennell test\2015\Outgoing List Rental | SEP15.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRAMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprams.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRDD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprdd.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APREND.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprend.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRGOLD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprgold.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRGR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprgr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRHS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprhs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRMRC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprmrc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRMWC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprmwc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRNMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprnms.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRPC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprpc.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRPP.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprpp.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRPR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprpr.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRPR2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprpr2.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRPS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprps.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRRA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprra.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRSBFM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprsbfm.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRSCC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprscc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRUDA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | apruda.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRVPD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprvpd.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | APRWA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | aprwa.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | AUGDD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | augdd.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | AUGMM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | augmm.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULCD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julcd.TXT |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULESC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULESC.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULFOR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julfor.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULGR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julgr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULGRU.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULGRU.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULHS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julhs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULHS2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julhs2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULLC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULLC.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULMWC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julmwc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULNMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julnms.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULPMF.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULPMF.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULPS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julps.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULRA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julra.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULSBFM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULSBFM.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULSCC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julscc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULSCC2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julscc2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULSS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULSS.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JULWA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | julwa.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNCD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | juncd.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNGR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | jungr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNGS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | jungs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNHS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junhs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNNMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junnms.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNPC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junpc.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNPS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junps.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNRA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junra.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNSBFM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junsbfm.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNVPD.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junvpd.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNWA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junwa.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | JUNWNR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | junwnr.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARAS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maras.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARCD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marcd.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARDD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mardd.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAREND.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marend.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARGR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | margr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARHS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marhs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARHS2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marhs2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARMWC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marmwc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARPC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marpc.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARPC2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marpc2.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARPP.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marpp.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARPR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marpr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARPR2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marpr2.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARRA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marra.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARRA2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marra2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARSBFM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marsbfm.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARSCC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marscc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARSCC2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marscc2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARSD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marsd.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARSOA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marsoa.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARVPD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marvpd.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARWNR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marwnr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MARWNR2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | marwnr2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYAMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mayams.txt |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYCD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maycd.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYDD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maydd.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYEND.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mayend.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYGR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maygr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYGR2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maygr2.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYGS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maygs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYHS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mayhs.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYMWC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maymwc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYNMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maynms.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYPC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maypc.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYPC2.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maypc2.TXT |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYPP.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maypp.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYPR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maypr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYPS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mayps.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYSBFM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maysbfm.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYSCC.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mayscc.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYVPD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | mayvpd.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | MAYWNR.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | maywnr.txt |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMP4C.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPCOM.BAK |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPDATA.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPDM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPLEX.BAK |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPLEX.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPMD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPMM.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPQDMS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPSS.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPTD.DBF |
| \Fennell\Fennell\Fennell test\2016\Incoming List Rental | TEMPWH.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | 84270.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | 89076.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | CPM7031.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7027.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7032.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7039.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7047.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7055.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7072.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7080.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7087.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7094.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7100.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7108.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7115.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7128.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7132.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7139.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7143.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7155.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7160.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7168.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7171.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7189.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7195.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7203.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7209.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7216.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7227.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7229.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7239.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7248.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7253.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7264.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7270.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7275.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7280.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7284.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7288.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7296.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7302.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7309.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7314.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7321.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7329.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7337.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7343.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7349.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRC7356.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7034.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7040.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7051.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7079.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7086.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7102.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7124.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7127.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7149.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7186.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7219.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7263.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7282.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7335.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | DRS7341.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7030.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7043.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7049.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7064.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7084.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7092.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7098.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7106.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7122.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7134.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7148.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7161.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7175.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7185.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7194.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7204.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7208.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7210.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7233.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7240.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7250.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7261.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7268.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7281.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7287.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7312.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7323.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | FMI7357.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7177.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7242.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7272.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7290.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7303.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7326.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7328.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GDF7350.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7024.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7029.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7038.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7054.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7063.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7068.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7077.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7082.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7089.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7097.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7104.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7112.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7119.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7123.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7130.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7137.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7144.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7151.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7157.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7166.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7179.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7184.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7191.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7201.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7214.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7221.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7226.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7237.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7243.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7249.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7257.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7269.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7277.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7285.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7292.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7298.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7304.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7310.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7318.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7333.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7340.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7346.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7352.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | GPS7359.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7022.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7036.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7042.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7048.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7057.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7062.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7067.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7074.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7081.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7088.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7095.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7105.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7113.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7118.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7125.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7131.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7140.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7146.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7154.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7159.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7165.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7170.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7173.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7183.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7196.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7202.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7205.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7206.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7213.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7222.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7230.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7231.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7238.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7254.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7260.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7265.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7266.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7278.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7286.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7294.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7306.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7315.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7322.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7330.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7336.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7342.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7348.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | IAS7355.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | job1796.dbf |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB6986.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB6992.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB6993.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB6995.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB6999.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7000.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7002.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7003.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7004.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7005.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7006.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7007.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7009.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7010.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7011.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7012.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7013.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7014.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7015.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7016.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7017.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7018.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7019.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7020.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7021.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7021D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7022.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7022D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7023.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7024.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7025.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7026.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7027.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7028.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7029.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7030.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7031.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7032.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7033.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7034.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7035.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7036.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7037.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7038.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7039.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7040.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7041.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7042.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7043.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7044.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7045.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7046.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7047.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7048.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7049.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7050.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7051.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7052.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7053.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7054.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7055.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7056.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7057.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7058.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7059.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7060.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7061.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7062.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7063.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7064.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7065.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7066.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7066D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7067.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7067D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7068.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7069.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7070.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7071.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7072.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7073.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7074.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7075.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7076.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7077.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7078.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7079.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7080.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7081.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7082.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7083.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7084.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7085.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7086.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7087.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7088.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7089.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7090.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7091.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7092.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7093.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7094.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7095.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7096.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7097.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7098.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7099.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7100.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7101.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7102.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7103.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7104.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7105.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7106.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7107.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7108.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7109.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7110.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7111.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7112.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7113.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7114.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7115.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7116.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7117.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7117D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7118.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7118D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7119.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7120.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7121.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7122.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7123.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7124.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7125.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7126.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7127.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7128.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7129.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7130.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7131.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7132.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7133.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7134.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7135.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7136.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7137.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7138.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7139.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7140.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7141.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7142.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7143.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7144.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7145.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7146.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7147.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7148.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7149.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7150.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7151.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7152.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7153.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7153D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7154.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7154D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7155.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7156.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7157.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7158.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7159.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7160.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7161.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7162.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7163.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7164.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7165.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7166.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7167.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7168.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7169.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7170.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7171.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
| --- | --- |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7171D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7172.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7172D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7173.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7173D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7174.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7174D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7175.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7175D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7176.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7177.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7178.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7179.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7180.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7181.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7182.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7183.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7184.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7185.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7186.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7187.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7188.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7189.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7190.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7191.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7192.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7193.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7194.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7195.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7196.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7197.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7198.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7199.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7200.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7201.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7202.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7203.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7204.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7205.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7205D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7206.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7206D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7207.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7207D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7208.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7208D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7209.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7210.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7211.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7212.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7213.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7214.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7215.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7216.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7217.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7218.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7219.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7220.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7221.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7222.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7223.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7224.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7225.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7226.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7227.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7228.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7229.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7229D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7230.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7230D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7231.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7231D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7232.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7232D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7233.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7233D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7234.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7235.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7236.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7237.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7238.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7239.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7240.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7241.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7242.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7243.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7244.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7245.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7246.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7247.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7248.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7249.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7250.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7251.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7252.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7253.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7254.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7255.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7256.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7257.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7258.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7259.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7260.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7261.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7262.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7263.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7264.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7264D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7265.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7265D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7266.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7266D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7267.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7267D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7268.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7268D.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7269.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7270.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7271.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7272.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7273.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7274.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7275.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7276.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7277.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7278.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7279.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7280.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7281.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7282.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7283.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7284.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7285.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7286.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7287.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7288.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7289.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7290.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7291.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7292.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7293.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7294.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7295.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7296.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7297.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7298.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7299.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7300.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7301.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7302.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7303.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7304.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7305.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7306.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7307.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7308.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7309.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7310.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7311.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7312.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7313.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7314.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7315.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7316.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7317.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7318.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7319.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7320.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7321.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7322.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7323.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7324.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7324.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7325.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7325.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7326.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7327.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7328.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7329.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7330.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7331.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7332.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7333.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7334.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7335.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7336.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7337.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7338.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7339.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7340.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7342.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7345.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | JOB7346.DBF |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7023.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7033.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7044.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7050.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7060.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7071.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7078.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7085.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7091.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7101.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7109.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7116.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7126.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7136.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7147.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7152.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7163.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7176.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7182.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7190.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7198.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7215.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7220.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7225.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7236.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7245.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7251.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7259.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7276.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7283.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7293.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7301.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7308.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7316.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7334.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7344.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | MMI7353.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7021.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7025.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7035.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7041.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7045.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7052.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7058.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7066.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7070.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7075.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7083.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7090.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7096.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7103.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7111.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7117.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7133.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7138.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7145.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7150.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7153.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7164.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7172.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7180.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7187.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7192.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7199.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7212.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7218.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7224.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7235.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7246.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7256.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7262.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7273.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7291.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7311.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7317.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7332.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7339.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7345.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7351.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | NAD7358.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PA7252.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PA7299.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PA7319.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PA7338.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7028.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7046.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7056.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7059.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7065.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7073.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7093.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7107.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7114.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7121.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7135.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7141.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7158.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7162.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7169.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7174.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7181.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7193.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7200.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7207.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7211.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7223.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7232.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7234.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7241.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7247.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7255.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7267.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7274.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7289.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7297.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7300.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7307.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7313.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7320.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7327.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7347.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | PDR7354.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7026.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7037.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7053.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7061.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7069.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7076.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7099.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7110.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7120.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7129.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7142.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7156.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7167.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7178.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7188.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7197.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7217.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7228.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7244.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7258.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7271.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7279.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7295.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7305.ZIP |
| \Fennell\Fennell\Fennell test\2016\Jobs | SMM7331.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81093.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81432.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81432.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81432.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81534.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81534.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81534.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81791.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81791.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81791.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81814.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81814.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81814.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81832.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81832.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81832.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81870.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81870.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81870.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81967.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81967.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 81967.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82014.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82014.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82014.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82023.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82023.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82023.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82136.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82136.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82136.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82336.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82336.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82336.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82341.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82341.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82341.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82534.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82534.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82534.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82668.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82668.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82668.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82674.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82674.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82674.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82815.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82815.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82815.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82819.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82819.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82819.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82872.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82880.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82880.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 82880.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83010.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83010.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83010.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83105.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83105.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83105.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83167.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83167.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83167.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83229.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83229.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83229.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83364.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83364.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83364.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83491.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83491.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83491.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83529.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83768.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83768.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83768.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83802.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83802.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83802.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83811.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83811.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83811.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83840.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83840.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83840.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83896.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83896.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83896.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83935.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83935.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 83935.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84006.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84006.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84006.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84270.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84270.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84366.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84366.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84366.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84395.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84395.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84395.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84417.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84417.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84417.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84456.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84456.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84456.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84547.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84547.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84547.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84618.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84618.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84618.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84633.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84633.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84633.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84735.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84735.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84735.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84765.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84765.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84765.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84892.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84892.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 84892.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85231.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85231.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85231.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85254.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85254.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85254.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85303.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85303.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85303.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85390.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85390.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85390.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85405.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85405.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85405.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85459.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85459.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85459.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85624.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85624.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85624.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85641.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85641.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85641.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85719.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85719.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85719.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85736.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85736.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85736.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85755.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85755.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85755.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85784.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85784.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85784.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85831.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85831.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85831.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85941.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85941.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 85941.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86095.CSV |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86095.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86095.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86095.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86145.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86145.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86145.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86302.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86302.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86302.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86461.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86461.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86461.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86487.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86487.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86487.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86499.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86499.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86499.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86637.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86637.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86637.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86770.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86770.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86770.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86851.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86851.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86851.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86867.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86867.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86867.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86905.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 86905.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87071.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87071.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87071.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87089.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87089.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87089.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87182.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87182.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87182.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87227.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87227.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87227.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87260.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87260.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87260.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87271.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87271.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87271.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87501.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87501.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87501.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87624.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87624.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87624.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87843.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87843.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87843.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87878.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87878.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87878.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87910.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87910.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87910.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87972.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87972.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 87972.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88110.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88115.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88115.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88115.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88140.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88140.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88140.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88200.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88200.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88200.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88318.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88318.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88318.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88455.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88455.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88455.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88585.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88585.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88585.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88607.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88607.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88607.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88678.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88678.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88678.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88803.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88803.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88803.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88810.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88810.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88810.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88817.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88817.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88817.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88874.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88874.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88874.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88967.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88967.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 88967.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89003.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89003.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89003.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89022.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89022.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89022.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89026.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89026.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89026.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89076.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | 89076.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | aowmast.bak |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | aowmast.dbf |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | AOWMASTO.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | APR16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | APRHOT.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | APRMAST.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | AUG16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | AUGMAST.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | FEB16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | FEBHOT.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JAN16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JUL16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JULHOT.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JULMAST.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JUN16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JUNHOT.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | JUNMAST.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | M14466.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | M14466.SDF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | M14466.ZIP |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | MAR16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | MARHOT.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | MARMAST.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | MAY16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | MAYHOT.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | MAYMAST.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | SEP16.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | TEMP2.DBF |
| \Fennell\Fennell\Fennell test\2016\Outgoing List Rental | TEMP3.DBF |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | NOVDD.DBF |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | novdd.txt |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | NOVFM.DBF |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | novfm.txt |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | NOVGPF.DBF |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | novgpf.txt |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | NOVPPA.DBF |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | novppa.txt |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | NOVSCPS.DBF |
| \Fennell\Fennell\Fennell test\2017\Incoming List Rental | novscps.txt |
| \Fennell\Fennell\Fennell test\2017\Jobs | AAA7614.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | AAA7651.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | AAA7670.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | AAA7689.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7405.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7423.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7433.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7455.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7466.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7473.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7479.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7488.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7499.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7507.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7518.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7529.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7540.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7547.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7557.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7565.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7576.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7582.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7594.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7602.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7609.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7618.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7629.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7640.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7652.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7664.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | ASU7679.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7361.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7367.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7372.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7379.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7387.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7394.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7399.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7406.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7413.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7418.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7424.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7432.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7437.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7445.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7452.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7458.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7462.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7468.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7476.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7483.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7490.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7494.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7503.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7509.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7514.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7520.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7525.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7531.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7537.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7545.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7550.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7554.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7561.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7567.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7573.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7579.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7584.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7591.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7598.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7604.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7610.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7619.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7624.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7630.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7636.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7643.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7648.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7653.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7660.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7666.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7673.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7677.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | DRC7683.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7376.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7408.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7428.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7435.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7451.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7464.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7478.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7487.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7500.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7512.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7528.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7536.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7548.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7560.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7574.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7587.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7601.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7607.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7625.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7637.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7649.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7661.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | FMI7678.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7362.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7374.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7381.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7389.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7400.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7414.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7425.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7429.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7436.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7447.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7453.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7461.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7474.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7482.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7492.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7501.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7511.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7517.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7523.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7532.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7542.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7555.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7564.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7572.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7583.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7586.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7595.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7603.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7606.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7621.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7631.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7638.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7644.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7657.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7665.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7674.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GDF7682.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7369.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7378.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7385.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7392.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7404.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7412.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7633.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7641.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7680.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | GPS7686.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7368.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7395.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7407.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7417.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7421.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7430.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7443.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7457.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7470.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7480.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7497.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7506.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7519.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7530.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7539.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7549.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7558.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7566.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7577.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7590.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7599.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7605.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7616.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7626.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7635.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7655.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7662.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7668.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | IAS7688.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7341.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7343.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7344.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7347.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7348.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7349.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7350.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7351.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7352.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7353.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7354.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7355.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7356.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7357.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7358.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7359.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7360.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7361.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7362.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7363.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7364.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7365.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7366.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7367.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7368.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7368.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7369.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7369.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7370.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7370.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7371.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7371.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7372.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7372.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7373.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7373.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7374.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7374.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7375.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7375.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7376.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7376.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7377.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7377.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7378.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7378.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7379.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7379.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7380.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7380.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7381.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7381.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7382.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7382.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7383.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7383.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7384.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7384.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7385.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7385.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7386.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7386.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7387.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7387.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7388.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7388.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7389.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7389.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7390.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7390.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7391.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7391.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7392.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7392.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7393.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7393.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7394.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7394.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7395.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7395.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7395.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7396.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7396.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7396.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7397.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7397.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7397.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7398.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7398.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7398.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7399.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7399.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7399.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7400.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7400.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7400.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7401.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7401.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7401.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7402.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7402.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7402.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
| --- | --- |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7403.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7403.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7403.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7404.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7404.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7404.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7405.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7405.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7405.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7406.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7406.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7406.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7407.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7407.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7407.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7408.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7408.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7408.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7409.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7409.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7409.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7410.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7410.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7410.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7411.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7411.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7411.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7412.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7412.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7413.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7413.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7413.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7414.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7414.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7414.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7415.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7415.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7415.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7416.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7416.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7416.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7417.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7417.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7417.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7418.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7418.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7418.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7419.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7419.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7419.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7420.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7420.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7420.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7421.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7421.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7421.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7422.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7422.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7422.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7423.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7423.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7423.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7424.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7424.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7424.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7425.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7425.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7425.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7426.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7426.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7426.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7427.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7427.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7427.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7428.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7428.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7428.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7429.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7429.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7429.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7430.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7430.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7430.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7431.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7431.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7431.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7432.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7432.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7432.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7433.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7433.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7433.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7434.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7434.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7434.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7435.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7435.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7435.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7436.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7436.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7436.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7437.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7437.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7437.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7438.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7438.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7438.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7439.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7439.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7439.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7440.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7440.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7440.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7441.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7441.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7441.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7442.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7442.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7442.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7443.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7443.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7443.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7444.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7444.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7444.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7445.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7445.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7445.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7446.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7446.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7446.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7447.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7447.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7447.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7448.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7448.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7448.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7449.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7449.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7449.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7450.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7450.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7450.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7451.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7451.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7451.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7452.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7452.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7452.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7453.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7453.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7453.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7454.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7454.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7454.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7455.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7455.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7455.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7456.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7456.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7456.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7457.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7457.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7457.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7458.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7458.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7458.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7459.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7459.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7459.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7460.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7460.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7460.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7461.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7461.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7461.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7462.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7462.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7462.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7463.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7463.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7463.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7464.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7464.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7464.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7465.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7465.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7465.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7466.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7466.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7466.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7467.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7467.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7467.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7468.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7468.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7468.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7469.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7469.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7469.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7470.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7470.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7470.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7471.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7471.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7471.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7472.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7472.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7472.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7473.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7473.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7473.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7474.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7474.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7474.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7475.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7475.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7475.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7476.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7476.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7476.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7477.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7477.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7477.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7478.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7478.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7478.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7479.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7479.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7479.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7480.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7480.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7480.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7481.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7481.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7481.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7482.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7482.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7482.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7483.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7483.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7483.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7484.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7484.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7484.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7485.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7485.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7485.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7486.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7486.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7486.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7487.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7487.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7487.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7488.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7488.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7488.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7489.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7489.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7489.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7490.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7490.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7490.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7491.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7491.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7491.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7492.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7492.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7492.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7493.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7493.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7493.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7494.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7494.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7494.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7495.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7495.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7495.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7496.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7496.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7496.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7497.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7497.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7497.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7498.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7498.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7498.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7499.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7499.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7499.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7500.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7500.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7500.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7501.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7501.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7501.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7502.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7502.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7502.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7503.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7503.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7503.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7504.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7504.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7504.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7505.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7505.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7505.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7506.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7506.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7506.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7507.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7507.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7507.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7508.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7508.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7508.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7509.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7509.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7509.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7510.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7510.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7510.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7511.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7511.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7511.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7512.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7512.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7512.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7513.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7513.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7513.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7514.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7514.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7514.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7515.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7515.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7515.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7516.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7516.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7516.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7517.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7517.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7517.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7518.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7518.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7518.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7519.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7519.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7519.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7520.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7520.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7520.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7521.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7521.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7521.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7522.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7522.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7522.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7523.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7523.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7523.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7524.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7524.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7524.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7525.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7525.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7525.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7526.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7526.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7526.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7527.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7527.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7527.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7528.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7528.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7528.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7529.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7529.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7529.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7530.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7530.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7530.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7531.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7531.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7531.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7532.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7532.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7532.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7533.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7533.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7533.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7534.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7534.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7534.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7535.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7535.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7535.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7536.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7536.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7536.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7537.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7537.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7537.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7538.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7538.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7538.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7539.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7539.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7539.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7540.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7540.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7540.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7541.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7541.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7541.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7542.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7542.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7542.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7543.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7543.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7543.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7544.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7544.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7544.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7545.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7545.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7545.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7546.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7546.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7546.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7547.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7547.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7547.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7548.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7548.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7548.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7549.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7549.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7549.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7550.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7550.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7550.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7551.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7551.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7551.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7552.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7552.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7552.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7553.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7553.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7553.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7554.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7554.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7554.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7555.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7555.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7555.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7556.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7556.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7556.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7557.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7557.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7557.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7558.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7558.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7558.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7559.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7559.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7559.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7560.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7560.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7560.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7561.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7561.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7561.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7562.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7562.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7562.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7563.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7563.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7563.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7564.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7564.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7564.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7565.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7565.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7565.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7566.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7566.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7566.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7567.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7567.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7567.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7568.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7568.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7568.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7569.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7569.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7569.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7570.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7570.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7570.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7571.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7571.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7571.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7572.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7572.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7572.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7573.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7573.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7573.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7574.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7574.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7574.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7575.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7575.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7575.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7576.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7576.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7576.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7577.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7577.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7577.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7578.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7578.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7578.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7579.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7579.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7579.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7580.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7580.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7580.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7581.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7581.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7581.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7582.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7582.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7582.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7583.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7583.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7583.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7584.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7584.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7584.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7585.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7585.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7585.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7586.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7586.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7586.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7586d.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7586d.dbf |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7587.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7587.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7587.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7588.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7588.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7588.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7589.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7589.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7589.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7590.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7590.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7590.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7591.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7591.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7591.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7592.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7592.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7592.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7593.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7593.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7593.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7594.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7594.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7594.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7595.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7595.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7595.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7596.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7596.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7596.SDF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7597.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7597.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7597.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7598.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7598.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7598.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7599.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7599.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7599.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7600.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7600.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7600.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7601.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7601.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7601.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7602.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7602.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7602.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7603.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7603.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7603.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7604.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7604.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7604.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7605.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7605.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7605.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7606.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7606.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7606.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7607.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7607.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7607.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7608.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7608.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7608.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7609.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7609.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7609.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7610.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7610.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7610.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7611.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7611.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7611.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7612.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7612.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7612.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7613.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7613.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7613.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7614.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7614.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7614.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7615.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7615.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7615.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7616.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7616.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7616.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7617.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7617.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7617.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7618.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7618.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7618.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7619.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7619.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7619.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7620.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7620.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7620.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7621.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7621.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7621.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7622.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7622.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7622.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7623.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7623.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7623.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7624.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7624.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7624.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7625.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7625.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7625.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7626.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7626.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7626.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7627.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7627.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7627.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7628.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7628.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7628.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7629.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7629.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7629.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7630.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7630.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7630.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7631.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7631.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7631.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7632.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7632.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7632.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7633.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7633.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7633.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7634.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7634.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7634.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7635.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7635.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7635.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7644.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7644.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7644.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7645.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7645.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7645.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7646.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7646.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7646.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7647.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7647.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7647.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7648.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7648.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7648.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7649.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7649.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7649.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7650.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7650.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7650.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7651.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7651.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7651.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7652.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7652.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7652.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7653.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7653.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7653.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7654.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7654.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7654.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7655.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7655.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7656.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7656.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7656.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7657.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7657.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7657.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7658.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7658.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7658.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7659.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7659.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7660.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7660.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7660.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7661.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7661.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7661.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7662.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7662.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7662.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7663.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7663.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7663.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7664.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7664.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7664.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7665.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7665.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7665.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7666.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7666.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7667.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7667.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7668.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7668.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7669.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7669.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7669.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7670.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7670.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7671.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7671.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7672.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7672.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7673.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7673.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7674.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7674.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7675.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7675.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7675d.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7675d.dbf |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7676.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7676.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | job7677.bak |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7677.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7677.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7678.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7678.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7679.BAK |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7679.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7680.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7680.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7681.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7681.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7682.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7682.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7683.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7683.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7684.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7684.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7685.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7685.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7686.DBF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7686.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7687.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7687.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7688.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7688.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7689.BAK |
| \Fennell\Fennell\Fennell test\2017\Jobs | JOB7689.SDF |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7363.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7370.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7380.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7386.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7393.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7398.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7411.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7419.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7441.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MMI7446.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7397.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7420.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7426.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7442.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7450.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7460.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7467.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7475.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7486.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7496.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7505.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7515.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7524.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7535.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7544.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7551.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7559.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7570.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7578.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7589.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7596.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7608.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7615.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7623.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7634.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7647.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7658.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7671.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | MOS7685.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7364.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7375.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7382.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7388.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7410.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7427.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7439.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7448.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7472.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7481.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7489.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | NAD7498.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7373.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7383.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7438.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7456.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7502.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7513.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7526.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7543.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7562.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7571.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7585.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7597.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7622.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7646.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7659.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7672.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PA7687.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7377.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7384.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7391.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7396.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7402.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7409.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7422.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7431.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7440.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7449.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7454.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7459.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7465.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7469.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7477.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7485.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7491.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7495.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7504.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7510.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7516.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7521.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7527.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7534.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7538.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7546.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7552.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7556.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7563.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7569.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7575.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7581.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7588.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7593.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7600.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7612.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7613.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7620.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7627.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7632.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7639.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7645.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7650.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7656.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7663.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7669.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7675.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7676.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PAS7684.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PDR7360.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PDR7366.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PDR7371.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PDR7403.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | PDR7416.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7365.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7390.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7401.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7415.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7434.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7444.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7463.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7471.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7484.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7493.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7508.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7522.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7533.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7541.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7553.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7568.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7580.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7592.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7611.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7617.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7628.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7642.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7654.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7667.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | SMM7681.ZIP |
| \Fennell\Fennell\Fennell test\2017\Jobs | temp3.dbf |
| \Fennell\Fennell\Fennell test\2017\Jobs | temp4.dbf |
| \Fennell\Fennell\Fennell test\2017\Jobs | temp5.dbf |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | AB024.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | AB024.SDF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | AB024.ZIP |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | aug17.bak |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | AUG17.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | AUGHOT.BAK |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | AUGHOT.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB075.CSV |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB075.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB075.SDF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB075.ZIP |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB125.CSV |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB125.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB125.SDF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DB125.ZIP |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | dec17.bak |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DEC17.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DECHOT.BAK |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | DECHOT.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | nov17.bak |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | NOV17.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | NOVHOT.BAK |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | NOVHOT.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | oct17.bak |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | OCT17.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | OCTHOT.BAK |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | OCTHOT.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | sep17.bak |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | SEP17.DBF |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | SEPHOT.BAK |
| \Fennell\Fennell\Fennell test\2017\Outgoing List Rental | SEPHOT.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANBBF.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | janbbf.txt |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANDD.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | jandd.txt |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANGPF.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | jangpf.txt |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANMM.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | janmm.txt |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANMVP.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | janmvp.txt |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANOC.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | janoc.txt |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | JANPO.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | janpo.txt |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPCOM.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPDMI.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPJAM.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPLS.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPLS2.BAK |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPLS2.DBF |
| \Fennell\Fennell\Fennell test\2018\Incomig List Rental | TEMPPAS.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | AAA7694.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | AAA7706.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | AAA7719.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | ASU7690.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | ASU7699.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | ASU7710.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | ASU7718.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | ASU7726.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7697.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7702.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7709.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7714.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7721.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7727.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | DRC7734.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | FMI7692.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | FMI7707.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | FMI7720.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GDF7695.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GDF7703.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GDF7715.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GDF7723.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GDF7733.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GPS7705.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | GPS7730.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | IAS7700.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | IAS7713.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | IAS7728.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7655.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7659.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7666.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7667.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7668.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7670.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7671.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7672.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7673.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7674.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7675.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7676.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7678.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7679.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7680.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7681.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7682.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7683.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7684.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7685.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7687.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7688.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7689.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7690.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7690.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7690.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7691.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7691.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7691.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7692.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7692.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7692.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7693.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7693.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7693.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7694.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7694.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7694.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7695.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7695.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7695.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7696.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7696.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7696.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7697.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7697.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7697.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7698.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7698.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7698.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7699.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7699.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7699.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7700.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7700.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7700.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7701.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7701.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7701.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7702.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7702.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7702.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7703.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7703.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7703.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7704.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7704.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7704.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7705.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7705.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7705.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7706.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7706.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7706.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7707.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7707.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7708.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7708.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7708.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7709.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7709.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7709.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7710.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7710.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7710.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7711.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7711.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7711.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7712.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7712.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7712.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7713.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7713.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7714.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7714.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7714.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7715.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7715.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7716.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7716.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7716.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7717.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7717.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7718.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7718.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7719.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7719.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7719.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7720.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7720.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7720.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7721.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7721.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7721.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7722.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7722.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7723.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7723.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7723.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7724.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7724.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7725.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7725.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7725.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7726.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7726.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7726.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7727.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7727.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7727.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7728.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7728.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7729.BAK |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7729.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7729.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7729d.dbf |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7730.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7730.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7730.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7731.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7731.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7731.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7732.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7732.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7732.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7733.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7733.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7734.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7734.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7734.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | job7735.bak |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7735.DBF |
| \Fennell\Fennell\Fennell test\2018\Jobs | JOB7735.SDF |
| \Fennell\Fennell\Fennell test\2018\Jobs | MOS7693.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | MOS7701.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | MOS7712.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | MOS7722.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | MOS7732.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PA7708.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PA7725.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7691.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7698.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7704.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7711.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7717.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7724.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7729.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | PAS7731.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | SMM7696.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | SMM7716.ZIP |
| \Fennell\Fennell\Fennell test\2018\Jobs | SMM7735.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB218.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB218.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB218.SDF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB218.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB234.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB234.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB234.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB280.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB280.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB280.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB297.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB297.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB297.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB325.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB325.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB325.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB356.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB356.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB356.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB390.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB390.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB390.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB404.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB404.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | DB404.ZIP |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | jan18.bak |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | JAN18.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | JANHOT.BAK |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | JANHOT.DBF |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | TEMP.CSV |
| \Fennell\Fennell\Fennell test\2018\Outgoing List Rental | TEMP.DBF |
| \Fennell\Fennell\Fennell test\Customer Masterfile | CUSTOMER - Copy.DBF |
| \Fennell\Fennell\Fennell test\Customer Masterfile | CUSTOMER.DBF |
| \Fennell\Fennell\Fennell test\Do Not Mail List | DHISTORY.DBF |
| \Fennell\Fennell\Fennell test\Do Not Mail List | DMNU.DBF |
| \Fennell\Fennell\Fennell test\Do Not Mail List | DNM.DBF |
| \Fennell\Fennell\Fennell test\Do Not Mail List | DUDSTEMP.DBF |
| \Fennell\Fennell\Fennell test\Misc | 062415.csv |
| \Fennell\Fennell\Fennell test\Misc | 14077R.DBF |
| \Fennell\Fennell\Fennell test\Misc | 14077R.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 189009.CSV |
| \Fennell\Fennell\Fennell test\Misc | 189580.TXT |
| \Fennell\Fennell\Fennell test\Misc | 1stq12.dbf |
| \Fennell\Fennell\Fennell test\Misc | 1STQTR10.BAK |
| \Fennell\Fennell\Fennell test\Misc | 1STQTR10.DBF |
| \Fennell\Fennell\Fennell test\Misc | 1STQTR11.BAK |
| \Fennell\Fennell\Fennell test\Misc | 1STQTR11.DBF |
| \Fennell\Fennell\Fennell test\Misc | 1STQTR12.BAK |
| \Fennell\Fennell\Fennell test\Misc | 1STQTR12.DBF |
| \Fennell\Fennell\Fennell test\Misc | 200001.DBF |
| \Fennell\Fennell\Fennell test\Misc | 200001.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 200009.DBF |
| \Fennell\Fennell\Fennell test\Misc | 200009.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 200018.DBF |
| \Fennell\Fennell\Fennell test\Misc | 200018.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | 22PAID.DBF |
| \Fennell\Fennell\Fennell test\Misc | 2NDQTR10.BAK |
| \Fennell\Fennell\Fennell test\Misc | 2NDQTR10.DBF |
| \Fennell\Fennell\Fennell test\Misc | 2NDQTR11.BAK |
| \Fennell\Fennell\Fennell test\Misc | 2NDQTR11.DBF |
| \Fennell\Fennell\Fennell test\Misc | 2NDQTR12.BAK |
| \Fennell\Fennell\Fennell test\Misc | 2NDQTR12.DBF |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR09.BAK |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR09.DBF |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR10.BAK |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR10.DBF |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR11.BAK |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR11.DBF |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR12.BAK |
| \Fennell\Fennell\Fennell test\Misc | 3RDQTR12.DBF |
| \Fennell\Fennell\Fennell test\Misc | 41315.CSV |
| \Fennell\Fennell\Fennell test\Misc | 42051.CSV |
| \Fennell\Fennell\Fennell test\Misc | 43381.CSV |
| \Fennell\Fennell\Fennell test\Misc | 44369.CSV |
| \Fennell\Fennell\Fennell test\Misc | 45648.CSV |
| \Fennell\Fennell\Fennell test\Misc | 46619.CSV |
| \Fennell\Fennell\Fennell test\Misc | 48733.CSV |
| \Fennell\Fennell\Fennell test\Misc | 49385.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49436.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49472.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49643.CSV |
| \Fennell\Fennell\Fennell test\Misc | 49643.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49740.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49830.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49857.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49865.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49953.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49980.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 49991.ZIP |
| \Fennell\Fennell\Fennell test\Misc | 4KAND.DBF |
| \Fennell\Fennell\Fennell test\Misc | 4KSELECT.DBF |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR09.BAK |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR09.DBF |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR10.BAK |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR10.DBF |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR11.BAK |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR11.DBF |
| \Fennell\Fennell\Fennell test\Misc | 4THQTR12.DBF |
| \Fennell\Fennell\Fennell test\Misc | 50373.CSV |
| \Fennell\Fennell\Fennell test\Misc | 510-2.DBF |
| \Fennell\Fennell\Fennell test\Misc | 510-3.DBF |
| \Fennell\Fennell\Fennell test\Misc | 510-4.DBF |
| \Fennell\Fennell\Fennell test\Misc | 510-5.DBF |
| \Fennell\Fennell\Fennell test\Misc | 51441.CSV |
| \Fennell\Fennell\Fennell test\Misc | 52179.CSV |
| \Fennell\Fennell\Fennell test\Misc | 53586.CSV |
| \Fennell\Fennell\Fennell test\Misc | 54256.CSV |
| \Fennell\Fennell\Fennell test\Misc | 550.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\Misc | 55343.CSV |
| \Fennell\Fennell\Fennell test\Misc | 56169.CSV |
| \Fennell\Fennell\Fennell test\Misc | 57125.CSV |
| \Fennell\Fennell\Fennell test\Misc | 58209.CSV |
| \Fennell\Fennell\Fennell test\Misc | 58290.CSV |
| \Fennell\Fennell\Fennell test\Misc | 59307.CSV |
| \Fennell\Fennell\Fennell test\Misc | 600.DBF |
| \Fennell\Fennell\Fennell test\Misc | 60107.CSV |
| \Fennell\Fennell\Fennell test\Misc | 61409.CSV |
| \Fennell\Fennell\Fennell test\Misc | 63746.CSV |
| \Fennell\Fennell\Fennell test\Misc | 650.DBF |
| \Fennell\Fennell\Fennell test\Misc | 65470.CSV |
| \Fennell\Fennell\Fennell test\Misc | 660.DBF |
| \Fennell\Fennell\Fennell test\Misc | 68838.CSV |
| \Fennell\Fennell\Fennell test\Misc | 69673.CSV |
| \Fennell\Fennell\Fennell test\Misc | 9230.DBF |
| \Fennell\Fennell\Fennell test\Misc | 9230.ZIP |
| \Fennell\Fennell\Fennell test\Misc | A2014C.CSV |
| \Fennell\Fennell\Fennell test\Misc | A2014C.DBF |
| \Fennell\Fennell\Fennell test\Misc | A2014M.CSV |
| \Fennell\Fennell\Fennell test\Misc | A2014M.DBF |
| \Fennell\Fennell\Fennell test\Misc | A2015C.CSV |
| \Fennell\Fennell\Fennell test\Misc | A2015C.DBF |
| \Fennell\Fennell\Fennell test\Misc | A2015M.CSV |
| \Fennell\Fennell\Fennell test\Misc | APR00.DBF |
| \Fennell\Fennell\Fennell test\Misc | APR10.DBF |
| \Fennell\Fennell\Fennell test\Misc | APR11.DBF |
| \Fennell\Fennell\Fennell test\Misc | APR12.DBF |
| \Fennell\Fennell\Fennell test\Misc | APR13.DBF |
| \Fennell\Fennell\Fennell test\Misc | APR14.DBF |
| \Fennell\Fennell\Fennell test\Misc | AUG09.DBF |
| \Fennell\Fennell\Fennell test\Misc | AUG10.DBF |
| \Fennell\Fennell\Fennell test\Misc | AUG11.DBF |
| \Fennell\Fennell\Fennell test\Misc | AUG12.DBF |
| \Fennell\Fennell\Fennell test\Misc | AUG13.DBF |
| \Fennell\Fennell\Fennell test\Misc | AUG14.DBF |
| \Fennell\Fennell\Fennell test\Misc | CENAMES.DBF |
| \Fennell\Fennell\Fennell test\Misc | CENAMES.ZIP |
| \Fennell\Fennell\Fennell test\Misc | CHRIS.DBF |
| \Fennell\Fennell\Fennell test\Misc | CHRIS30K.DBF |
| \Fennell\Fennell\Fennell test\Misc | chris3k.csv |
| \Fennell\Fennell\Fennell test\Misc | CN_CUST.DBF |
| \Fennell\Fennell\Fennell test\Misc | CN_HIST.DBF |
| \Fennell\Fennell\Fennell test\Misc | CN_LAST.DBF |
| \Fennell\Fennell\Fennell test\Misc | CN_POINT.DBF |
| \Fennell\Fennell\Fennell test\Misc | CN_PRO1.DBF |
| \Fennell\Fennell\Fennell test\Misc | CN_PROSP.DBF |
| \Fennell\Fennell\Fennell test\Misc | DEC09.DBF |
| \Fennell\Fennell\Fennell test\Misc | DEC10.DBF |
| \Fennell\Fennell\Fennell test\Misc | DEC11.DBF |
| \Fennell\Fennell\Fennell test\Misc | DEC12.DBF |
| \Fennell\Fennell\Fennell test\Misc | DEC13.DBF |
| \Fennell\Fennell\Fennell test\Misc | DEC14.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | duds.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0103.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0105.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0106.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0107.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0110.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0115.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0116.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0120.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0121.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0122.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0124.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0126.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0130.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0203.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0204.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0207.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0208.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0210.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0213.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0216.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0219.csv |
| \Fennell\Fennell\Fennell test\Misc | DUDS0223.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0225.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0227.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0304.csv |
| \Fennell\Fennell\Fennell test\Misc | DUDS0310.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0311.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0312.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0313.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0318.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0323.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0325.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0327.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0403.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0404.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0406.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0409.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0412.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0416.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0418.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0419.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0421.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0426.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0511.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0513.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0519.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0523.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0531.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0601.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0602.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0604.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0608.csv |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | duds0625.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0628.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0701.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0703.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0710.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0712.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0713.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0719.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0720.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0724.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0725.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0726.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0727.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0731.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0801.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0807.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0815.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0817.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0819.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0821.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0823.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0828.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0831.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0907.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0913.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0916.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0922.csv |
| \Fennell\Fennell\Fennell test\Misc | duds0927.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1005.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1010.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1014.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1015.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1018.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1021.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1023.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1024.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1025.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1026.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1027.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1030.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1031.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1102.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1106.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1108.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1109.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1110.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1113.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1115.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1116.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1122.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1129.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1203.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1204.csv |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | duds1205.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1209.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1211.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1213.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1215.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1216.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1221.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1224.csv |
| \Fennell\Fennell\Fennell test\Misc | duds1228.csv |
| \Fennell\Fennell\Fennell test\Misc | duds2.csv |
| \Fennell\Fennell\Fennell test\Misc | EPL01FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPL02FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPL03FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPL04FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPL05FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPL06FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPL07FF.DBF |
| \Fennell\Fennell\Fennell test\Misc | EPLALL.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0334.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0335.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0336.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0337.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0338.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0339.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0340.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0341.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0342.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0343.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0344.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0345.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0346.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0347.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0348.DBF |
| \Fennell\Fennell\Fennell test\Misc | EREP0349.DBF |
| \Fennell\Fennell\Fennell test\Misc | EW010504.DBF |
| \Fennell\Fennell\Fennell test\Misc | F_INPUT.DBF |
| \Fennell\Fennell\Fennell test\Misc | FEB10.DBF |
| \Fennell\Fennell\Fennell test\Misc | FEB11.DBF |
| \Fennell\Fennell\Fennell test\Misc | FEB12.DBF |
| \Fennell\Fennell\Fennell test\Misc | FEB13.DBF |
| \Fennell\Fennell\Fennell test\Misc | FEB14.DBF |
| \Fennell\Fennell\Fennell test\Misc | HISTORY.DBF |
| \Fennell\Fennell\Fennell test\Misc | JAN10.DBF |
| \Fennell\Fennell\Fennell test\Misc | JAN11.DBF |
| \Fennell\Fennell\Fennell test\Misc | JAN12.DBF |
| \Fennell\Fennell\Fennell test\Misc | JAN13.DBF |
| \Fennell\Fennell\Fennell test\Misc | JAN14.DBF |
| \Fennell\Fennell\Fennell test\Misc | JILL1.DBF |
| \Fennell\Fennell\Fennell test\Misc | JOB6139.CSV |
| \Fennell\Fennell\Fennell test\Misc | JOB6155.CSV |
| \Fennell\Fennell\Fennell test\Misc | JOB6158.CSV |
| \Fennell\Fennell\Fennell test\Misc | JOB6164.CSV |
| \Fennell\Fennell\Fennell test\Misc | JUL09.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | JUL10.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUL11.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUL12.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUL13.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUL14.DBF |
| \Fennell\Fennell\Fennell test\Misc | JULY4K.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUN09.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUN10.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUN11.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUN12.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUN13.DBF |
| \Fennell\Fennell\Fennell test\Misc | JUN14.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13596.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13596.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13615.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13615.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13618.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13618.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13626.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13626.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13628.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13628.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13633.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13633.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13638.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13638.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13652.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13652.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13655.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13655.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13666.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13666.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13671.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13671.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13674.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13674.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13677.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13677.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13681.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13681.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13685.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13685.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13694.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13694.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13696.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13696.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13703.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13703.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13707.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13707.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13709.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13709.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13710.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | M13710.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13721.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13721.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13723.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13723.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13726.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13726.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13728.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13728.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13729.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13729.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13732.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13732.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13737.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13737.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13738.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13738.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13739.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13739.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13740.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13740.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13745.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13745.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13746.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13746.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13751.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13751.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13752.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13752.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13758.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13758.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13761.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13761.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13763.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13763.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13770.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13770.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13773.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13773.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13774.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13774.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13782.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13782.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13783.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13783.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13785.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13785.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13786.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13786.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13787.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13787.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13790.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13790.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | M13798.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13798.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13809.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13809.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13810.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13810.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13811.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13811.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13815.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13815.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13819.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13819.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13821.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13821.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13822.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13822.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13838.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13838.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13840.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13840.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13845.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13845.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13848.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13848.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13852.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13852.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13856.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13856.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13862.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13862.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13865.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13865.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13866.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13866.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13867.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13867.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13868.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13868.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13869.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13869.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13878.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13878.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13879.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13879.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13882.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13882.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13883.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13883.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13884.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13884.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13888.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13888.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13892.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | M13892.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13894.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13894.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13896.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13896.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13897.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13897.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13907.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13907.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13913.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13913.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13915.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13915.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13916.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13916.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13918.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13918.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13924.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13924.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13925.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13925.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13930.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13930.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13946.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13946.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13950.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13950.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13961.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13961.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13962.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13962.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13963.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13963.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13966.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13966.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13967.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13967.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13968.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13968.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13970.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13970.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13972.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13972.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13976.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13976.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13977.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13977.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13984.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13984.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13993.DBF |
| \Fennell\Fennell\Fennell test\Misc | M13993.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M13994.CDX |
| \Fennell\Fennell\Fennell test\Misc | M13994.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | M13994.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14000.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14000.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14002.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14002.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14004.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14004.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14009.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14009.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14010.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14010.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14017.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14017.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14019.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14019.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14023.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14023.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14025.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14025.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14026.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14026.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14027.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14027.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14028.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14028.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14030.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14030.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14031.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14031.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14033.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14033.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14034.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14034.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14038.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14038.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14039.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14039.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14046.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14046.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14047.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14047.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14050.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14050.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14051.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14051.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14052.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14052.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14055.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14055.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14056.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14056.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14058.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14058.ZIP |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | M14061.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14061.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14064.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14064.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14065.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14065.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14067.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14067.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14069.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14069.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14071.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14071.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14073.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14073.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14076.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14076.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14077.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14077.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14081.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14081.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14089.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14089.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14090.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14090.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14091.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14091.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14092.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14092.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14095.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14095.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14101.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14101.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14104.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14104.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14105.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14105.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14106.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14106.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14111.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14111.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14112.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14112.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14114.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14114.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14117.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14117.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14119.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14119.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14122.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14122.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14123.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14123.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14126.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | M14126.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14135.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14135.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14142.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14142.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14144.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14144.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14148.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14148.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14150.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14150.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14155.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14155.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14159.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14159.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14161.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14161.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14162.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14162.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14168.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14168.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14173.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14173.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14176.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14176.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14180.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14180.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14184.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14184.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14190.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14190.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14192.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14192.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14194.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14194.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14197.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14197.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14202.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14202.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14205.CSV |
| \Fennell\Fennell\Fennell test\Misc | M14205.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14205.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14206.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14206.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14208.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14208.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14209.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14209.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14214.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14214.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14227.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14227.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14229.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\Misc | M14229.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14231.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14231.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14232.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14232.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14240.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14240.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14244.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14244.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14246.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14246.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14268.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14268.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14271.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14271.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14273.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14273.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14276.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14276.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14277.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14277.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14277R.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14277R.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14282.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14282.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14287.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14287.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14291.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14291.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14299.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14299.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14304.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14304.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14306.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14306.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14360.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14360.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14370.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14370.ZIP |
| \Fennell\Fennell\Fennell test\Misc | M14373.DBF |
| \Fennell\Fennell\Fennell test\Misc | M14373.ZIP |
| \Fennell\Fennell\Fennell test\Misc | MAR00.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAR10.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAR11.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAR12.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAR13.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAR14.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAY09.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAY10.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAY11.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAY12.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAY13.DBF |
| \Fennell\Fennell\Fennell test\Misc | MAY14.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | MAY4K.DBF |
| \Fennell\Fennell\Fennell test\Misc | N2015C.DBF |
| \Fennell\Fennell\Fennell test\Misc | NOV09.DBF |
| \Fennell\Fennell\Fennell test\Misc | NOV10.DBF |
| \Fennell\Fennell\Fennell test\Misc | NOV11.DBF |
| \Fennell\Fennell\Fennell test\Misc | NOV12.DBF |
| \Fennell\Fennell\Fennell test\Misc | NOV13.DBF |
| \Fennell\Fennell\Fennell test\Misc | NOV14.DBF |
| \Fennell\Fennell\Fennell test\Misc | OCT09.DBF |
| \Fennell\Fennell\Fennell test\Misc | OCT10.DBF |
| \Fennell\Fennell\Fennell test\Misc | OCT11.DBF |
| \Fennell\Fennell\Fennell test\Misc | OCT12.DBF |
| \Fennell\Fennell\Fennell test\Misc | OCT13.DBF |
| \Fennell\Fennell\Fennell test\Misc | OCT14.DBF |
| \Fennell\Fennell\Fennell test\Misc | OKOUNT.DBF |
| \Fennell\Fennell\Fennell test\Misc | P_INPUT.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0111.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0116.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0128.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0129.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0209.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0211.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0225.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0226.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0310.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0323.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0324.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0331.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0407.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0421.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0429.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0505.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0512.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0517.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0528.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0604.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0616.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0618.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0701.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0713.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0717.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0721.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0730.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0801.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0810.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0812.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0814.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0824.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0827.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0828.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0908.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0909.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0910.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | PAID0921.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0924.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID0926.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1006.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1007.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1019.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1023.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1103.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1104.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1116.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1120.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1201.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1205.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1209.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1215.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1218.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1228.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID1230.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID2204.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID2795.DBF |
| \Fennell\Fennell\Fennell test\Misc | PAID28.DBF |
| \Fennell\Fennell\Fennell test\Misc | pat08.dbf |
| \Fennell\Fennell\Fennell test\Misc | PATTI08.DBF |
| \Fennell\Fennell\Fennell test\Misc | PATTY07.DBF |
| \Fennell\Fennell\Fennell test\Misc | PATTY08.DBF |
| \Fennell\Fennell\Fennell test\Misc | PK1.TXT |
| \Fennell\Fennell\Fennell test\Misc | PK2.TXT |
| \Fennell\Fennell\Fennell test\Misc | PK3.TXT |
| \Fennell\Fennell\Fennell test\Misc | PROS0002.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS0003.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS0004.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS0005.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS0008.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS0009.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS0010.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS2011.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS2012.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS2013.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROS2014.ZIP |
| \Fennell\Fennell\Fennell test\Misc | PROSPECT.OLD |
| \Fennell\Fennell\Fennell test\Misc | R_INPUT.DBF |
| \Fennell\Fennell\Fennell test\Misc | R10431Z9.CR |
| \Fennell\Fennell\Fennell test\Misc | Rent_Macromark_9445_A20114-usa_US_en_24-2-2012.csv |
| \Fennell\Fennell\Fennell test\Misc | ROY3RD00.DBF |
| \Fennell\Fennell\Fennell test\Misc | ROYAPR00.DBF |
| \Fennell\Fennell\Fennell test\Misc | ROYDUDS.DBF |
| \Fennell\Fennell\Fennell test\Misc | ROYFEB00.DBF |
| \Fennell\Fennell\Fennell test\Misc | ROYJAN00.DBF |
| \Fennell\Fennell\Fennell test\Misc | ROYMAR00.DBF |
| \Fennell\Fennell\Fennell test\Misc | RRNAMES.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0111.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0116.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0128.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|---|---|
| \Fennell\Fennell\Fennell test\Misc | RUSH0129.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0209.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0211.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0225.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0226.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0310.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0323.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0324.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0331.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0407.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0421.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0424.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0429.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0505.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0512.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0517.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0528.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0604.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0616.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0618.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0701.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0713.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0717.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0721.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0730.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0801.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0810.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0812.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0814.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0824.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0827.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0828.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0908.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0909.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0910.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0921.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0924.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH0926.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1006.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1007.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1019.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1023.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1103.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1104.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1116.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1120.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1201.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1205.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1209.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1215.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1218.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1228.DBF |
| \Fennell\Fennell\Fennell test\Misc | RUSH1230.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | SEP09.DBF |
| \Fennell\Fennell\Fennell test\Misc | SEP10.DBF |
| \Fennell\Fennell\Fennell test\Misc | SEP11.DBF |
| \Fennell\Fennell\Fennell test\Misc | SEP12.DBF |
| \Fennell\Fennell\Fennell test\Misc | SEP13.DBF |
| \Fennell\Fennell\Fennell test\Misc | SEP14.DBF |
| \Fennell\Fennell\Fennell test\Misc | SF1.DBF |
| \Fennell\Fennell\Fennell test\Misc | ST071702.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMP.BAK |
| \Fennell\Fennell\Fennell test\Misc | TEMP.CSV |
| \Fennell\Fennell\Fennell test\Misc | TEMP.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMP.ZIP |
| \Fennell\Fennell\Fennell test\Misc | TEMP2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPAAG.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPAB.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPBEM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPBEO.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPBM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPCCC.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPCE.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDAX.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDF.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDMC.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDMI2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDMI3.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDMI4.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDMI5.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDP.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDSS.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPDYNA.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPEDS.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPETLA.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPFIW.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPFS.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPGB.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPHOWG.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPIX.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPJD.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPLDS.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPMMA.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPMMI.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPMOJO.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPMONT.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPMP1.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPMSI.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPNLF.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPNM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPOP.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPPARA.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPPHAN.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPPN.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPPN2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPPN3.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | TEMPPSMD.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPQG2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPQSLM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPRAPI.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPRDM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPRDM2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPRDM3.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPRM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSMS.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSUM1.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSUM2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSUM3.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSUM4.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSUM5.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPSUM6.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPTFG.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPTRAN.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPTWM.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPWASH.DBF |
| \Fennell\Fennell\Fennell test\Misc | TEMPYOUR.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANARCH.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANSUM1.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANSUM2.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANSUM3.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANSUM4.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANSUM5.DBF |
| \Fennell\Fennell\Fennell test\Misc | TRANSUM6.DBF |
| \Fennell\Fennell\Fennell test\Misc | WINNERS.DBF |
| \Fennell\Fennell\Fennell test\Misc | YBOG0709.TXT |
| \Fennell\Fennell\Fennell test\Misc | ZERO0111.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0116.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0128.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0129.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0209.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0211.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0225.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0226.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0310.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0323.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0324.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0331.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0407.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0421.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0429.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0505.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0512.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0517.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0528.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0604.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0616.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0618.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0701.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0713.DBF |

Re: *USA v. Mario Castro et al.*
September 7, 2023
Attachment C - files and folders received

| Path | Name |
|------|------|
| \Fennell\Fennell\Fennell test\Misc | ZERO0717.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0721.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0801.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0810.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0814.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0824.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0827.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0828.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0909.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0910.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0921.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0924.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO0926.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1006.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1007.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1019.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1023.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1104.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1116.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1120.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1201.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1205.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1215.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1218.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1228.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZERO1230.DBF |
| \Fennell\Fennell\Fennell test\Misc | ZEROS081.DBF |
| \Fennell\Fennell\Fennell test\Prospect Files | PROS2015.ZIP |
| \Fennell\Fennell\Fennell test\Prospect Files | PROSPECT.DBF |