# EXHIBIT P

CASE:  2:19-cr-00295-GMN-NJK

United States v. Castro, et al

Mario Castro Exhibit:  5043

U.S. DISTRICT COURT, DISTRICT OF NEVADA

CASE NO.  2:19-cr-00295-GMN-NJK

UNITED STATES DISTRICT COURT VS. MARIO CASTRO

DEFENDANT'S EXHIBIT: 5043

DATE:_____ IDEN.

DATE:_____ EVID.

BY_____
Deputy Clerk

**9:18 AM**

**03/23/23**

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| **postage** | | | | | | | | | |
| **AAS** | | | | | | | | | |
| Deposit | 11/16/2016 | 1292 | AAS - Advanced Allocation Services | PENDIENTE | BANK OF AMERICA 9296 | postage | | 2,000.00 | 2,000.00 |
| Deposit | 01/05/2017 | 1321 | AAS - Advanced Allocation Services | FULLFILMENT POSTAGE | BANK OF AMERICA 9296 | postage | | 532.60 | 2,532.60 |
| Deposit | 01/31/2017 | 1336 | AAS - Advanced Allocation Services | 7371 | BANK OF AMERICA 9296 | postage | | 445.62 | 2,978.22 |
| Total AAS | | | | | | | 0.00 | 2,978.22 | 2,978.22 |
| **Artkore** | | | | | | | | | |
| Deposit | 05/08/2015 | 1916 | MARIO CASTRO | stamps | BANK OF AMERICA 9296 | postage | | 598.00 | 598.00 |
| Check | 05/15/2015 | 5042 | | 33-33216-1 | BANK OF AMERICA 9296 | postage | 598.00 | | 0.00 |
| Deposit | 06/16/2015 | 1176 | ARTKORE | POST CARDS | BANK OF AMERICA 9296 | postage | | 698.89 | 698.89 |
| Check | 06/23/2015 | 1020 | pitney bowes | POST CARD | BANK OF AMERICA 9296 | postage | 698.89 | | 0.00 |
| Total Artkore | | | | | | | 1,296.89 | 1,296.89 | 0.00 |
| **ASU** | | | | | | | | | |
| Deposit | 03/22/2017 | 1002 | ASU | 7433 ASU 04 | BANK OF AMERICA 9296 | postage | | 1,340.92 | 1,340.92 |
| Check | 04/07/2017 | 1567 | pitney bowes | 7433 ASU 04 | BANK OF AMERICA 9296 | postage | 1,340.92 | | 0.00 |
| Deposit | 04/19/2017 | 1007 | ASU | 7455 ASU 01 | BANK OF AMERICA 9296 | postage | | 1,351.62 | 1,351.62 |
| Check | 05/01/2017 | 1578 | pitney bowes | 7455 ASU 01 | BANK OF AMERICA 9296 | postage | 1,351.62 | | 0.00 |
| Deposit | 05/02/2017 | 1014 | ASU | 7466 ASU 02 | BANK OF AMERICA 9296 | postage | | 1,408.98 | 1,408.98 |
| Deposit | 05/03/2017 | 1014 | ASU | 7466 ASU02 | BANK OF AMERICA 9296 | postage | | 1,408.98 | 2,817.96 |
| Deposit | 05/05/2017 | 1018 | ASU | 7479 ASU 03 | BANK OF AMERICA 9296 | postage | | 1,349.91 | 4,167.87 |
| Deposit | 05/05/2017 | 1017 | ASU | 7473 ASU 05 | BANK OF AMERICA 9296 | postage | | 1,390.57 | 5,558.44 |
| Check | 05/11/2017 | 1594 | pitney bowes | 7466-ASU 02 | BANK OF AMERICA 9296 | postage | 1,408.98 | | 4,149.46 |
| Check | 05/18/2017 | 1600 | pitney bowes | 7473  ASU 05 | BANK OF AMERICA 9296 | postage | 1,390.57 | | 2,758.89 |
| Check | 05/19/2017 | 1602 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 2,758.89 |
| Check | 05/19/2017 | 1602 | pitney bowes | 7479 ASU 03 | BANK OF AMERICA 9296 | postage | 1,349.91 | | 1,408.98 |
| Deposit | 05/23/2017 | 1022 | ASU | 7488 ASU 04 | BANK OF AMERICA 9296 | postage | | 1,296.41 | 2,705.39 |
| Check | 06/01/2017 | 1611 | pitney bowes | 7488 ASU 04 | BANK OF AMERICA 9296 | postage | 1,296.41 | | 1,408.98 |
| Deposit | 06/07/2017 | 1033 | ASU | 7499 ASU 07 | BANK OF AMERICA 9296 | postage | | 1,248.05 | 2,657.03 |
| Check | 06/12/2017 | 1622 | pitney bowes | 7499 ASU 07 | BANK OF AMERICA 9296 | postage | 1,248.05 | | 1,408.98 |
| Check | 06/16/2017 | 1625 | pitney bowes | 7507 ASU  01 | BANK OF AMERICA 9296 | postage | 1,171.86 | | 237.12 |
| Deposit | 06/29/2017 | 1046 | ASU | 7518 ASU 06 | BANK OF AMERICA 9296 | postage | | 1,174.86 | 1,411.98 |
| Check | 07/05/2017 | 1644 | pitney bowes | 7518 ASU 06 | BANK OF AMERICA 9296 | postage | 1,174.86 | | 237.12 |
| Deposit | 07/13/2017 | 1053 | ASU | 7529 ASU 02 | BANK OF AMERICA 9296 | postage | | 1,177.00 | 1,414.12 |
| Check | 07/18/2017 | 1653 | pitney bowes | #7529 ASU 02 | BANK OF AMERICA 9296 | postage | 1,177.00 | | 237.12 |
| Deposit | 07/27/2017 | 1063 | ASU | 7540 ASU 05 | BANK OF AMERICA 9296 | postage | | 1,172.72 | 1,409.84 |
| Check | 08/01/2017 | 1658 | pitney bowes | 7540 ASU 05 | BANK OF AMERICA 9296 | postage | 1,172.72 | | 237.12 |
| Check | 08/01/2017 | 1659 | pitney bowes | 7542 GDF 02 | BANK OF AMERICA 9296 | postage | 1,586.17 | | -1,349.05 |
| Deposit | 08/07/2017 | 1065 | ASU | WO #7547 (ASU03) | BANK OF AMERICA 9296 | postage | | 1,197.12 | -151.93 |
| Check | 08/14/2017 | 1671 | pitney bowes | WO #7547  ASU03 | BANK OF AMERICA 9296 | postage | 1,197.12 | | -1,349.05 |
| Deposit | 08/14/2017 | 1073 | ASU | WO #7557 ASU04 | BANK OF AMERICA 9296 | postage | | 1,141.05 | -208.00 |
| Check | 08/18/2017 | 1673 | pitney bowes | WO #7557 ASU04 | BANK OF AMERICA 9296 | postage | 1,141.05 | | -1,349.05 |
| Deposit | 08/22/2017 | 1075 | ASU | WO #7565 ASU07 | BANK OF AMERICA 9296 | postage | | 1,122.64 | -226.41 |
| Check | 09/01/2017 | 1680 | pitney bowes | WO #7565 ASU07 | BANK OF AMERICA 9296 | postage | 1,122.64 | | -1,349.05 |
| Deposit | 09/07/2017 | 1081 | ASU | WO#7576 (ASU01) | BANK OF AMERICA 9296 | postage | | 1,132.49 | -216.56 |
| Check | 09/11/2017 | 1685 | pitney bowes | WO #7576 ASU01 | BANK OF AMERICA 9296 | postage | 1,132.49 | | -1,349.05 |
| Deposit | 09/13/2017 | 1083 | ASU | WO#7582 ASU06 | BANK OF AMERICA 9296 | postage | | 1,099.53 | -249.52 |
| Check | 09/22/2017 | 1694 | pitney bowes | WO#7594 ASU01 | BANK OF AMERICA 9296 | postage | 1,132.49 | | -1,382.01 |
| Deposit | 09/25/2017 | 1090 | ASU | 7594 ASU 02 | BANK OF AMERICA 9296 | postage | | 1,086.69 | -295.32 |
| Deposit | 09/27/2017 | 1093 | ASU | WO# 7602 (ASU05) | BANK OF AMERICA 9296 | postage | | 1,041.32 | 746.00 |
| Check | 09/28/2017 | 1695 | pitney bowes | WO#7594 ASU02 | BANK OF AMERICA 9296 | postage | 1,086.69 | | -340.69 |
| Check | 10/10/2017 | 1703 | pitney bowes | WO#7602 ASU05 | BANK OF AMERICA 9296 | postage | 1,041.32 | | -1,382.01 |
| Deposit | 10/10/2017 | 1095 | ASU | WO#7618 (ASU03) | BANK OF AMERICA 9296 | postage | | 1,325.09 | -56.92 |
| Check | 10/10/2017 | 1691 | pitney bowes | WO #7582 ASU06 | BANK OF AMERICA 9296 | postage | 1,099.53 | | -1,156.45 |

**Page 1**

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 10/18/2017 | 1709 | pitney bowes | WO #7618 (ASU03) | BANK OF AMERICA 9296  postage | 1,325.07 | | -2,481.52 |
| Deposit | 10/24/2017 | 1102 | ASU | WO #7629 ASU04 | BANK OF AMERICA 9296  postage | | 1,359.76 | -1,121.76 |
| Check | 10/27/2017 | 1710 | pitney bowes | WO #7618 ASU03 | BANK OF AMERICA 9296  postage | 1,325.07 | | -2,446.83 |
| Check | 11/06/2017 | 1722 | pitney bowes | WO #7629 ASU04 | BANK OF AMERICA 9296  postage | 1,359.76 | | -3,806.59 |
| Deposit | 11/08/2017 | 1110 | ASU | WO #7640 ASU07 | BANK OF AMERICA 9296  postage | | 1,357.19 | -2,449.40 |
| Deposit | 11/14/2017 | 1114 | ASU | FULFILLMENT JOB #7609 ASU | BANK OF AMERICA 9296  postage | | 911.37 | -1,538.03 |
| Check | 11/20/2017 | 1734 | pitney bowes | WO #7640 ASU07 | BANK OF AMERICA 9296  postage | 1,357.19 | | -2,895.22 |
| Deposit | 11/21/2017 | 1117 | ASU | WO #7652 ASU01 | BANK OF AMERICA 9296  postage | | 1,263.03 | -1,632.19 |
| Check | 11/28/2017 | 1739 | pitney bowes | WO #7609 ASU | BANK OF AMERICA 9296  postage | 911.37 | | -2,543.56 |
| | | | | | | | | |
| Total ASU | | | | | | 30,900.86 | 28,357.30 | -2,543.56 |
| | | | | | | | | |
| **DRS** | | | | | | | | |
| Deposit | 01/15/2015 | 1455 | AAS - Advanced Allocation Services | 6703-DRS- 02 | Nevada State Bank  Postage 5610 | | 1,619.51 | 1,619.51 |
| Check | 01/20/2015 | 6006 | pitney bowes | | Nevada State Bank  Postage 5610 | 1,619.51 | | 0.00 |
| Deposit | 01/21/2015 | 1453 | ADVANCE  ALLOCATION SERV | 6708-DRS 03 | Nevada State Bank  Postage 5610 | | 2,001.00 | 2,001.00 |
| Check | 01/28/2015 | 6011 | pitney bowes | DRS 03  6708 | Nevada State Bank  Postage 5610 | 2,001.00 | | 0.00 |
| Deposit | 02/20/2015 | 1464 | AAS - Advanced Allocation Services | 6737 DRS  04 | BANK OF AMERICA 9296  postage | | 2,159.34 | 2,159.34 |
| Check | 03/05/2015 | 999 | pitney bowes | 6737 DRS 04 | BANK OF AMERICA 9296  postage | 893.52 | | 1,265.82 |
| Deposit | 03/13/2015 | 1472 | AAS - Advanced Allocation Services | 6747 DRS 02 | BANK OF AMERICA 9296  postage | | 1,941.41 | 3,207.23 |
| Deposit | 03/18/2015 | 1476 | AAS - Advanced Allocation Services | 6755 DRS 03 | BANK OF AMERICA 9296  postage | | 1,957.94 | 5,165.17 |
| Check | 03/19/2015 | 5007 | pitney bowes | 6747 DRS 02 | BANK OF AMERICA 9296  postage | 1,941.41 | | 3,223.76 |
| Check | 03/26/2015 | 5012 | pitney bowes | 6755 DRS 03 | BANK OF AMERICA 9296  postage | 1,957.94 | | 1,265.82 |
| Deposit | 04/21/2015 | 1496 | AAS - Advanced Allocation Services | 6788 DRS 04 | BANK OF AMERICA 9296  postage | | 1,818.74 | 3,084.56 |
| Check | 04/29/2015 | 5035 | pitney bowes | 6788 DRS 04 | BANK OF AMERICA 9296  postage | 1,818.74 | | 1,265.82 |
| Deposit | 04/29/2015 | 1499 | AAS - Advanced Allocation Services | 6793 DRS 02 | BANK OF AMERICA 9296  postage | | 1,770.35 | 3,036.17 |
| Check | 05/11/2015 | 5040 | pitney bowes | 6793 DRS 02 | BANK OF AMERICA 9296  postage | 1,770.45 | | 1,265.72 |
| Check | 05/19/2015 | 5044 | pitney bowes | 6803 PDR | BANK OF AMERICA 9296  postage | 1,863.54 | | -597.82 |
| Deposit | 05/26/2015 | 1001 | AAS - Advanced Allocation Services | 6803 DRS 03 | BANK OF AMERICA 9296  postage | | 1,863.54 | 1,265.72 |
| Deposit | 06/09/2015 | 1009 | AAS - Advanced Allocation Services | 6834 DRS 02 | BANK OF AMERICA 9296  postage | | 1,466.70 | 2,732.42 |
| Deposit | 06/15/2015 | 1011 | AAS - Advanced Allocation Services | 6839 DRS 02 | BANK OF AMERICA 9296  postage | | 2,235.39 | 4,967.81 |
| Check | 06/16/2015 | 1023 | pitney bowes | 6834 DRS 02 | BANK OF AMERICA 9296  postage | 1,466.70 | | 3,501.11 |
| Check | 06/24/2015 | 1027 | pitney bowes | 6841  DRS 04 | BANK OF AMERICA 9296  postage | 2,131.78 | | 1,369.33 |
| Deposit | 07/06/2015 | 1028 | AAS - Advanced Allocation Services | 6854 DRS 03 | BANK OF AMERICA 9296  postage | | 1,957.50 | 3,326.83 |
| Check | 07/14/2015 | 1042 | pitney bowes | 6854 DRS 03 | BANK OF AMERICA 9296  postage | 1,957.50 | | 1,369.33 |
| Deposit | 08/12/2015 | 1044 | AAS - Advanced Allocation Services | 6883 DRS 02 | BANK OF AMERICA 9296  postage | | 2,052.76 | 3,422.09 |
| Deposit | 08/18/2015 | 1047 | AAS - Advanced Allocation Services | 6887 DRS 04 | BANK OF AMERICA 9296  postage | | 1,664.69 | 5,086.78 |
| Check | 08/19/2015 | 1073 | pitney bowes | 6883 DRS 02 | BANK OF AMERICA 9296  postage | 2,052.76 | | 3,034.02 |
| Check | 08/24/2015 | 1075 | pitney bowes | 1047 DRS 04 | BANK OF AMERICA 9296  postage | 1,664.69 | | 1,369.33 |
| Deposit | 08/24/2015 | 1051 | AAS - Advanced Allocation Services | 6899 DRS 03 | BANK OF AMERICA 9296  postage | | 1,645.81 | 3,015.14 |
| Check | 09/02/2015 | 1084 | pitney bowes | 6899 DRS 03 | BANK OF AMERICA 9296  postage | 1,645.81 | | 1,369.33 |
| Deposit | 09/30/2015 | 1069 | AAS - Advanced Allocation Services | 6929 DRS 02 | BANK OF AMERICA 9296  postage | | 1,543.32 | 2,912.65 |
| Check | 10/05/2015 | 1111 | pitney bowes | 6929 DRS 02 | BANK OF AMERICA 9296  postage | 1,543.52 | | 1,369.13 |
| Deposit | 10/07/2015 | 1075 | AAS - Advanced Allocation Services | 6938 DRS 04 | BANK OF AMERICA 9296  postage | | 2,198.07 | 3,567.20 |
| Check | 10/16/2015 | 1121 | pitney bowes | 6938 DRS 04 | BANK OF AMERICA 9296  postage | 2,198.07 | | 1,369.13 |
| Deposit | 10/19/2015 | 1081 | AAS - Advanced Allocation Services | 6954 DRS 03 | BANK OF AMERICA 9296  postage | | 1,776.63 | 3,145.76 |
| Check | 10/30/2015 | 1129 | pitney bowes | 6954 DRS 03 | BANK OF AMERICA 9296  postage | 1,776.63 | | 1,369.13 |
| Deposit | 11/18/2015 | 1097 | AAS - Advanced Allocation Services | 6982 DRS 02 | BANK OF AMERICA 9296  postage | | 1,518.50 | 2,887.63 |
| Deposit | 12/01/2015 | 1106 | AAS - Advanced Allocation Services | 6989 DRS 04 | BANK OF AMERICA 9296  postage | | 1,674.35 | 4,561.98 |
| Check | 12/02/2015 | 1155 | pitney bowes | 6982 DRS 3459 | BANK OF AMERICA 9296  postage | 1,518.50 | | 3,043.48 |
| Check | 12/11/2015 | 1164 | pitney bowes | 6989 DRS 04 | BANK OF AMERICA 9296  postage | 1,674.35 | | 1,369.13 |
| Deposit | 12/16/2015 | 1114 | AAS - Advanced Allocation Services | 7000 DRS 03 | BANK OF AMERICA 9296  postage | | 1,490.41 | 2,859.54 |
| Check | 12/22/2015 | 1180 | pitney bowes | 7000 DRS 03 | BANK OF AMERICA 9296  postage | 1,490.41 | | 1,369.13 |
| Deposit | 01/27/2016 | 1131 | AAS - Advanced Allocation Services | 7034 DRS 02 | BANK OF AMERICA 9296  postage | | 1,608.94 | 2,978.07 |
| Deposit | 01/27/2016 | 1131 | AAS - Advanced Allocation Services | 7040 DRS 04 | BANK OF AMERICA 9296  postage | | 1,333.24 | 4,311.31 |
| Check | 02/01/2016 | 1207 | pitney bowes | 7034 DRS 02 | BANK OF AMERICA 9296  postage | 1,608.94 | | 2,702.37 |
| Deposit | 02/08/2016 | 1138 | AAS - Advanced Allocation Services | 7051 | BANK OF AMERICA 9296  postage | | 1,443.00 | 4,145.37 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 02/10/2016 | 1214 | pitney bowes | 7040 DRS 04 | BANK OF AMERICA 9296  postage | 1,333.24 | | 2,812.13 |
| Check | 02/22/2016 | 1225 | pitney bowes | 7051 DRS 03 | BANK OF AMERICA 9296  postage | 1,443.00 | | 1,369.13 |
| Deposit | 03/08/2016 | 1153 | AAS - Advanced Allocation Services | 7079 DRS 02 | BANK OF AMERICA 9296  postage | | 1,172.13 | 2,541.26 |
| Deposit | 03/15/2016 | 1155 | AAS - Advanced Allocation Services | 7086 DRS 04 | BANK OF AMERICA 9296  postage | | 1,234.03 | 3,775.29 |
| Check | 03/21/2016 | 1253 | pitney bowes | 7079 DRS  02 | BANK OF AMERICA 9296  postage | 1,172.13 | | 2,603.16 |
| Check | 03/25/2016 | 1260 | pitney bowes | 7086 DRS 04 | BANK OF AMERICA 9296  postage | 1,234.03 | | 1,369.13 |
| Deposit | 03/28/2016 | 1160 | AAS - Advanced Allocation Services | 7102 DRS 03 | BANK OF AMERICA 9296  postage | | 1,209.88 | 2,579.01 |
| Check | 04/11/2016 | 1281 | pitney bowes | 7102 DRS 03 | BANK OF AMERICA 9296  postage | 1,209.88 | | 1,369.13 |
| Deposit | 04/27/2016 | 1174 | AAS - Advanced Allocation Services | 7124 DRS 04 | BANK OF AMERICA 9296  postage | | 961.63 | 2,330.76 |
| Deposit | 04/27/2016 | 7127 | AAS - Advanced Allocation Services | 7127 DRS 02 | BANK OF AMERICA 9296  postage | | 1,038.38 | 3,369.14 |
| Check | 05/09/2016 | 1314 | pitney bowes | 7124 DRS 04 | BANK OF AMERICA 9296  postage | 961.63 | | 2,407.51 |
| Check | 05/10/2016 | 1317 | pitney bowes | 7127 DRS 02 | BANK OF AMERICA 9296  postage | 1,609.50 | | 798.01 |
| Deposit | 05/17/2016 | 1189 | AAS - Advanced Allocation Services | 7149 DRS 03 | BANK OF AMERICA 9296  postage | | 1,115.54 | 1,913.55 |
| Check | 06/06/2016 | 1337 | pitney bowes | 7149 DRS 03 | BANK OF AMERICA 9296  postage | 1,115.54 | | 798.01 |
| Check | 07/01/2016 | 1368 | pitney bowes | 7177 GDF 01 | BANK OF AMERICA 9296  postage | 1,341.54 | | -543.53 |
| Deposit | 07/06/2016 | 1208 | AAS - Advanced Allocation Services | 7186 DRS 04 | BANK OF AMERICA 9296  postage | | 1,341.54 | 798.01 |
| Deposit | 07/28/2016 | 1221 | AAS - Advanced Allocation Services | 7219 DRS 02 | BANK OF AMERICA 9296  postage | | 1,716.35 | 2,514.36 |
| Check | 08/02/2016 | 1392 | pitney bowes | 7219 DRS 02 | BANK OF AMERICA 9296  postage | 1,716.35 | | 798.01 |
| Deposit | 09/21/2016 | 1252 | AAS - Advanced Allocation Services | 7263 DRS 03 | BANK OF AMERICA 9296  postage | | 2,205.65 | 3,003.66 |
| Check | 09/26/2016 | 1437 | pitney bowes | 7263 DRS 03 | BANK OF AMERICA 9296  postage | 2,205.65 | | 798.01 |
| Deposit | 10/04/2016 | 1261 | AAS - Advanced Allocation Services | 7282 DRS 02 | BANK OF AMERICA 9296  postage | | 2,036.90 | 2,834.91 |
| Check | 10/13/2016 | 1453 | pitney bowes | 7282 DRS 02 | BANK OF AMERICA 9296  postage | 2,036.90 | | 798.01 |
| Deposit | 11/28/2016 | 1299 | AAS - Advanced Allocation Services | 7335 DRS 03 | BANK OF AMERICA 9296  postage | | 1,852.88 | 2,650.89 |
| Check | 12/07/2016 | 1492 | pitney bowes | 7335  DRS 03 | BANK OF AMERICA 9296  postage | 1,852.88 | | 798.01 |
| Deposit | 12/08/2016 | 1306 | AAS - Advanced Allocation Services | 7341 DRS 02 | BANK OF AMERICA 9296  postage | | 1,650.63 | 2,448.64 |
| Total DRS | | | | | | 55,828.04 | 58,276.68 | 2,448.64 |
| **FF1-IAS** | | | | | | | | |
| Check | 12/16/2016 | 1499 | pitney bowes | 7342 IAS 07 | BANK OF AMERICA 9296  postage | 419.46 | | -419.46 |
| Total FF1-IAS | | | | | | 419.46 | 0.00 | -419.46 |
| **FF2-FMI** | | | | | | | | |
| Check | 12/16/2016 | 1499 | pitney bowes | 7341 DRS 02 | BANK OF AMERICA 9296  postage | 819.75 | | -819.75 |
| Total FF2-FMI | | | | | | 819.75 | 0.00 | -819.75 |
| **FMI** | | | | | | | | |
| Deposit | 09/25/2015 | 1404 | SDS | 6926 FMI 01 | BANK OF AMERICA 9296  postage | | 1,943.01 | 1,943.01 |
| Check | 10/13/2015 | 1118 | pitney bowes | 6926  FMI 01 | BANK OF AMERICA 9296  postage | 1,943.01 | | 0.00 |
| Deposit | 11/12/2015 | 1001 | FMI | 6972  FMI | BANK OF AMERICA 9296  postage | | 1,929.41 | 1,929.41 |
| Check | 11/23/2015 | 1146 | pitney bowes | 6972  FMI 02 | BANK OF AMERICA 9296  postage | 1,929.41 | | 0.00 |
| Deposit | 12/04/2015 | 1002 | FMI | 6987 FMI 03 | BANK OF AMERICA 9296  postage | | 1,840.00 | 1,840.00 |
| Check | 12/17/2015 | 1177 | pitney bowes | 6987 FMI  03 | BANK OF AMERICA 9296  postage | 1,840.72 | | -0.72 |
| Deposit | 12/29/2015 | 1451 | SDS | 7005 FMI 01 | BANK OF AMERICA 9296  postage | | 2,131.35 | 2,130.63 |
| Check | 12/30/2015 | 1187 | pitney bowes | 7005 FMI 01 | BANK OF AMERICA 9296  postage | 2,131.35 | | -0.72 |
| General Jou... | 12/31/2015 | 6 | | | GPS | | 0.72 | 0.00 |
| Deposit | 01/20/2016 | 1007 | FMI | 7030 FMI 04 | BANK OF AMERICA 9296  postage | | 1,567.23 | 1,567.23 |
| Check | 01/29/2016 | 1206 | pitney bowes | 7030 FMI 04 | BANK OF AMERICA 9296  postage | 1,567.23 | | 0.00 |
| Deposit | 02/03/2016 | 1010 | FMI | 7043 FMI 03 | BANK OF AMERICA 9296  postage | | 1,464.07 | 1,464.07 |
| Deposit | 02/08/2016 | 1013 | FMI | 7049 FMI 01 | BANK OF AMERICA 9296  postage | | 1,331.93 | 2,796.00 |
| Check | 02/10/2016 | 1216 | pitney bowes | 7043 FMI 03 | BANK OF AMERICA 9296  postage | 1,464.07 | | 1,331.93 |
| Check | 02/17/2016 | 1223 | pitney bowes | 7049 FMI 01 | BANK OF AMERICA 9296  postage | 1,331.93 | | 0.00 |
| Deposit | 02/23/2016 | 1017 | FMI | 7064 FMI 04 | BANK OF AMERICA 9296  postage | | 1,189.69 | 1,189.69 |
| Check | 03/07/2016 | 1237 | pitney bowes | 7064 FMI 04 | BANK OF AMERICA 9296  postage | 1,189.69 | | 0.00 |
| Deposit | 03/15/2016 | 1022 | FMI | 7084 FMI 03 | BANK OF AMERICA 9296  postage | | 1,174.33 | 1,174.33 |
| Deposit | 03/22/2016 | 1027 | FMI | 7092 FMI 05 | BANK OF AMERICA 9296  postage | | 1,337.63 | 2,511.96 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 03/24/2016 | 1257 | pitney bowes | 7084 FMI 03 | BANK OF AMERICA 9296  postage | 1,174.33 | | 1,337.63 |
| Deposit | 03/28/2016 | 1030 | FMI | 7098 FMI 01 | BANK OF AMERICA 9296  postage | | 1,260.81 | 2,598.44 |
| Check | 04/01/2016 | 1269 | pitney bowes | 7092 FMI 05 | BANK OF AMERICA 9296  postage | 1,337.63 | | 1,260.81 |
| Deposit | 04/06/2016 | 1032 | FMI | 7106 FMI 04 | BANK OF AMERICA 9296  postage | | 1,113.30 | 2,374.11 |
| Check | 04/11/2016 | 1275 | pitney bowes | 7098 FMI 01 | BANK OF AMERICA 9296  postage | 1,260.81 | | 1,113.30 |
| Check | 04/14/2016 | 1289 | pitney bowes | 7106 FMI 04 | BANK OF AMERICA 9296  postage | 1,113.30 | | 0.00 |
| Deposit | 04/20/2016 | 1038 | FMI | 7122 FMI  03 | BANK OF AMERICA 9296  postage | | 960.78 | 960.78 |
| Deposit | 05/05/2016 | 1044 | FMI | 7134 FMI 05 | BANK OF AMERICA 9296  postage | | 1,012.51 | 1,973.29 |
| Check | 05/09/2016 | 1313 | pitney bowes | 7122 FMI 03 | BANK OF AMERICA 9296  postage | 960.78 | | 1,012.51 |
| Check | 05/16/2016 | 1321 | pitney bowes | 7134 FMI 05 | BANK OF AMERICA 9296  postage | 1,012.51 | | 0.00 |
| Deposit | 05/17/2016 | 1050 | FMI | 7148 FMI 01 | BANK OF AMERICA 9296  postage | | 1,163.46 | 1,163.46 |
| Deposit | 05/27/2016 | 1054 | FMI | 7161 FMI 04 | BANK OF AMERICA 9296  postage | | 1,172.78 | 2,336.24 |
| Check | 05/31/2016 | 1336 | pitney bowes | 7148 FMI 01 | BANK OF AMERICA 9296  postage | 1,163.46 | | 1,172.78 |
| Check | 06/13/2016 | 1342 | pitney bowes | 7161 FMI 04 | BANK OF AMERICA 9296  postage | 1,172.78 | | 0.00 |
| Deposit | 06/15/2016 | 1059 | FMI | 7175 FMI 04 | BANK OF AMERICA 9296  postage | | 2,161.13 | 2,161.13 |
| Deposit | 06/21/2016 | 1060 | FMI | 7185 FMI 03 | BANK OF AMERICA 9296  postage | | 1,368.25 | 3,529.38 |
| Check | 07/01/2016 | 1366 | pitney bowes | 7185 FMI 03 | BANK OF AMERICA 9296  postage | 1,368.25 | | 2,161.13 |
| Deposit | 07/13/2016 | 1065 | FMI | 7194 FMI 06 | BANK OF AMERICA 9296  postage | | 1,505.20 | 3,666.33 |
| Deposit | 07/14/2016 | 1070 | FMI | 7204 FMI 05 | BANK OF AMERICA 9296  postage | | 1,461.53 | 5,127.86 |
| Deposit | 07/21/2016 | 1071 | FMI | 7208 FMI 04 | BANK OF AMERICA 9296  postage | | 2,882.78 | 8,010.64 |
| Check | 08/01/2016 | 1382 | pitney bowes | 7204 FMI 05 | BANK OF AMERICA 9296  postage | 1,461.53 | | 6,549.11 |
| Check | 08/01/2016 | 1388 | pitney bowes | 7210 FMI 01 | BANK OF AMERICA 9296  postage | 1,534.88 | | 5,014.23 |
| Deposit | 08/04/2016 | 1078 | FMI | 7210 FMI 01 | BANK OF AMERICA 9296  postage | | 1,534.88 | 6,549.11 |
| Deposit | 08/12/2016 | 7233 | FMI | 7233 FMI 04 | BANK OF AMERICA 9296  postage | | 3,139.72 | 9,688.83 |
| Deposit | 08/12/2016 | 1085 | FMI | 7240 FMI 03 | BANK OF AMERICA 9296  postage | | 1,886.38 | 11,575.21 |
| Check | 08/16/2016 | 1407 | pitney bowes | 7233 FMI 04 | BANK OF AMERICA 9296  postage | 3,139.72 | | 8,435.49 |
| Check | 08/22/2016 | 1414 | pitney bowes | 7240 FMI 03 | BANK OF AMERICA 9296  postage | 1,886.38 | | 6,549.11 |
| Check | 08/31/2016 | 1090 | FMI | 7250 FMI 06 | BANK OF AMERICA 9296  postage | | 1,770.20 | 8,319.31 |
| Check | 09/21/2016 | 1436 | pitney bowes | 7268  FMI 04 | BANK OF AMERICA 9296  postage | 4,603.79 | | 3,715.52 |
| Check | 09/28/2016 | 1439 | pitney bowes | 7261 FMI 04 | BANK OF AMERICA 9296  postage | 2,084.38 | | 1,631.14 |
| Deposit | 09/29/2016 | 1099 | FMI | 7281 FMI 01 | BANK OF AMERICA 9296  postage | | 1,932.17 | 3,563.31 |
| Check | 10/11/2016 | 1451 | pitney bowes | 7281 FMI 01 | BANK OF AMERICA 9296  postage | 1,932.17 | | 1,631.14 |
| Check | 10/24/2016 | 1461 | pitney bowes | 7287 FMI 03 | BANK OF AMERICA 9296  postage | 1,823.20 | | -192.06 |
| Deposit | 10/25/2016 | 1108 | FMI | 7287 FMI 03 | BANK OF AMERICA 9296  postage | | 823.20 | 631.14 |
| Check | 11/18/2016 | 1475 | FMI | 7312 FMI 06 | BANK OF AMERICA 9296  postage | 1,932.17 | | -1,301.03 |
| Deposit | 12/02/2016 | 1123 | FMI | PENDING | BANK OF AMERICA 9296  postage | | 1,000.00 | -301.03 |
| Deposit | 12/29/2016 | 1130 | FMI | 1564.90 | BANK OF AMERICA 9296  postage | | 1,564.98 | 1,263.95 |
| Check | 01/05/2017 | 1511 | pitney bowes | 7357 FMI 06 | BANK OF AMERICA 9296  postage | 1,564.90 | | -300.95 |
| Check | 01/19/2017 | 1528 | pitney bowes | 7376 FMI 05 | BANK OF AMERICA 9296  postage | 1,490.55 | | -1,791.50 |
| Deposit | 01/31/2017 | 1137 | FMI | 7376 FMI 05 | BANK OF AMERICA 9296  postage | | 2,099.65 | 308.15 |
| Check | 03/10/2017 | 1554 | pitney bowes | 7408 FMI 04 | BANK OF AMERICA 9296  postage | 2,847.48 | | -2,539.33 |
| Deposit | 03/22/2017 | 1143 | FMI | 7428 FMI 01 | BANK OF AMERICA 9296  postage | | 2,122.02 | -417.31 |
| Check | 03/29/2017 | 1561 | pitney bowes | 7428 FMI 01 | BANK OF AMERICA 9296  postage | 2,122.02 | | -2,539.33 |
| Deposit | 04/03/2017 | 1149 | FMI | 7435 FMI 03 | BANK OF AMERICA  9160  oper | | 2,067.24 | -472.09 |
| Check | 04/07/2017 | 1567 | pitney bowes | 7435 FMI 03 | BANK OF AMERICA 9296  postage | 2,067.24 | | -2,539.33 |
| Deposit | 04/07/2017 | 1153 | FMI | 7451 FMI 06 | BANK OF AMERICA 9296  postage | | 1,604.57 | -934.76 |
| Check | 04/26/2017 | 1575 | pitney bowes | 7451 FMI 03 | BANK OF AMERICA 9296  postage | 1,604.57 | | -2,539.33 |
| Deposit | 04/26/2017 | 1158 | FMI | #7464 (FMI05) | BANK OF AMERICA 9296  postage | | 1,510.41 | -1,028.92 |
| Deposit | 05/05/2017 | 1165 | FMI | 7478 FMI 04 | BANK OF AMERICA 9296  postage | | 1,421.39 | 392.47 |
| Check | 05/09/2017 | 1590 | pitney bowes | 7464 FMI 05 | BANK OF AMERICA 9296  postage | 1,510.41 | | -1,117.94 |
| Deposit | 05/18/2017 | 1172 | FMI | 7487 FMI 01 | BANK OF AMERICA 9296  postage | | 1,260.89 | 142.95 |
| Check | 05/23/2017 | 1603 | pitney bowes | 7478 FMI 04 | BANK OF AMERICA 9296  postage | 1,421.39 | | -1,278.44 |
| Check | 06/01/2017 | 1611 | pitney bowes | 7487 FMI 01 | BANK OF AMERICA 9296  postage | 1,260.89 | | -2,539.33 |
| Deposit | 06/07/2017 | 1181 | FMI | 7500 FMI 03 | BANK OF AMERICA 9296  postage | | 1,248.05 | -1,291.28 |
| Check | 06/14/2017 | 1623 | pitney bowes | 7500 FMI 03 | BANK OF AMERICA 9296  postage | 1,248.05 | | -2,539.33 |
| Deposit | 06/22/2017 | 1186 | FMI | 7512 FMI 06 | BANK OF AMERICA 9296  postage | | 1,247.62 | -1,291.71 |
| Check | 07/01/2017 | 1634 | pitney bowes | 7512 FMI 06 | BANK OF AMERICA 9296  postage | 1,247.62 | | -2,539.33 |

**Digital Express Inc.**
## Transactions by Account

9:18 AM

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 07/13/2017 | 1196 | FMI | 7528 FMI 05 | BANK OF AMERICA 9296  postage | | 2,007.25 | -532.08 |
| Check | 07/13/2017 | 1652 | pitney bowes | 7528 FMI 05 | BANK OF AMERICA 9296  postage | 2,007.75 | | -2,539.83 |
| Deposit | 07/19/2017 | 1199 | FMI | #7536 (FMI04) | BANK OF AMERICA 9296  postage | | 1,160.31 | -1,379.52 |
| Check | 08/01/2017 | 1664 | pitney bowes | 7536 FMI 04 | BANK OF AMERICA 9296  postage | 1,160.31 | | -2,539.83 |
| Deposit | 08/07/2017 | 1204 | FMI | WO #7548 (FMI01) | BANK OF AMERICA 9296  postage | | 1,165.44 | -1,374.39 |
| Check | 08/09/2017 | 1669 | pitney bowes | #WO 7548 FMI01 | BANK OF AMERICA 9296  postage | 1,165.24 | | -2,539.63 |
| Deposit | 08/22/2017 | 1211 | FMI | WO #7560 FMI03 | BANK OF AMERICA 9296  postage | | 1,122.64 | -1,416.99 |
| Check | 08/23/2017 | 1675 | pitney bowes | WO #7560 FMI03 | BANK OF AMERICA 9296  postage | 1,122.64 | | -2,539.63 |
| Check | 09/07/2017 | 1683 | pitney bowes | WO# 7574 FMI06 | BANK OF AMERICA 9296  postage | 1,114.08 | | -3,653.71 |
| Deposit | 09/07/2017 | 1221 | FMI | WO#7574 (FMI06) | BANK OF AMERICA 9296  postage | | 1,114.08 | -2,539.63 |
| Deposit | 09/27/2017 | 1231 | FMI | WO# 7601 (FMI04) | BANK OF AMERICA 9296  postage | | 1,069.57 | -1,470.06 |
| Check | 10/10/2017 | 1703 | pitney bowes | WO#7601 FMI04 | BANK OF AMERICA 9296  postage | 1,069.57 | | -2,539.63 |
| Check | 10/10/2017 | 1691 | pitney bowes | WO #7587 FMI05 | BANK OF AMERICA 9296  postage | 1,074.28 | | -3,613.91 |
| Deposit | 10/17/2017 | 1236 | FMI | WO#7625 FMI01 | BANK OF AMERICA 9296  postage | | 1,362.32 | -2,251.59 |
| Check | 10/26/2017 | 1718 | pitney bowes | WO #7625 FMI01 | BANK OF AMERICA 9296  postage | 1,362.32 | | -3,613.91 |
| Deposit | 10/30/2017 | 1241 | FMI | WO #7637 (FMI05) | BANK OF AMERICA 9296  postage | | 1,346.92 | -2,266.99 |
| Check | 11/10/2017 | 1730 | pitney bowes | WO #7637 FMI05 | BANK OF AMERICA 9296  postage | 1,346.92 | | -3,613.91 |
| Check | 11/14/2017 | 1252 | FMI | WO #7649 FMI06 | BANK OF AMERICA 9296 | | 1,301.98 | -2,311.93 |
| Deposit | 11/14/2017 | 1251 | FMI | FULFILLMENT JOB #7607 FMI | BANK OF AMERICA 9296 | | 974.92 | -1,337.01 |
| Deposit | 11/27/2017 | 1260 | FMI | WO #7661 (FMI05) | BANK OF AMERICA 9296 | | 1,209.96 | -127.05 |
| Check | 12/04/2017 | 1758 | pitney bowes | WO #7661 FMI05 | BANK OF AMERICA 9296  postage | 1,209.96 | | -1,337.01 |
| Total FMI | | | | | | 75,377.67 | 74,040.66 | -1,337.01 |
| **GDF** | | | | | | | | |
| Deposit | 06/15/2016 | 1342 | GPS | 7177 GDF 01 | BANK OF AMERICA 9296  postage | | 1,273.27 | 1,273.27 |
| Check | 07/01/2016 | 1368 | pitney bowes | 7186 DRS 04 | BANK OF AMERICA 9296  postage | 1,273.27 | | 0.00 |
| Deposit | 08/24/2016 | 0992 | GDF | 7242-GDF 01 | BANK OF AMERICA 9296  postage | | 1,849.49 | 1,849.49 |
| Check | 09/02/2016 | 1416 | GDF | 7242 GDF 01 | BANK OF AMERICA 9296  postage | 1,849.49 | | 0.00 |
| Deposit | 09/21/2016 | 0995 | GDF | 7272 GDF 02 | BANK OF AMERICA 9296  postage | | 1,899.52 | 1,899.52 |
| Check | 10/07/2016 | 1450 | pitney bowes | 7272 GDF 02 | BANK OF AMERICA 9296  postage | 1,899.52 | | 0.00 |
| Check | 11/01/2016 | 1466 | pitney bowes | 7290 GDF 03 | BANK OF AMERICA 9296  postage | 1,823.20 | | -1,823.20 |
| Deposit | 11/04/2016 | 0998 | GDF | 7290-7303 GDF | BANK OF AMERICA 9296  postage | | 3,772.75 | 1,949.55 |
| Check | 11/08/2016 | 1471 | GDF | 7303 GDF 04 | BANK OF AMERICA 9296  postage | 1,949.55 | | 0.00 |
| Deposit | 11/23/2016 | 1000 | GDF | 7326 GDF 02 | BANK OF AMERICA 9296  postage | | 1,815.57 | 1,815.57 |
| Deposit | 12/02/2016 | 1003 | GDF | 7328 GDF 03 | BANK OF AMERICA 9296  postage | | 1,559.47 | 3,375.04 |
| Check | 12/02/2016 | 1487 | pitney bowes | 7326 GDF 02 | BANK OF AMERICA 9296  postage | 1,815.57 | | 1,559.47 |
| Check | 12/06/2016 | 1488 | pitney bowes | 7328 GDF  03 | BANK OF AMERICA 9296  postage | 1,559.47 | | 0.00 |
| Deposit | 12/22/2016 | 1007 | GDF | 7350 GDF 01 | BANK OF AMERICA 9296  postage | | 1,662.50 | 1,662.50 |
| Deposit | 12/29/2016 | 1014 | GDF | PENDING | BANK OF AMERICA 9296  postage | | 2,000.00 | 3,662.50 |
| Check | 01/05/2017 | 1508 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 3,662.50 |
| Check | 01/05/2017 | 1508 | pitney bowes | 7350 GDF 01 | BANK OF AMERICA 9296  postage | 1,662.50 | | 2,000.00 |
| Deposit | 01/11/2017 | 1019 | GDF | 7362 GDF | BANK OF AMERICA 9296  postage | | 1,652.84 | 3,652.84 |
| Check | 01/12/2017 | 1523 | GDF | 7362 GDF 04 | BANK OF AMERICA 9296  postage | 1,657.84 | | 1,995.00 |
| Deposit | 01/25/2017 | 1024 | GDF | 7374 GDF 05 | BANK OF AMERICA 9296  postage | | 1,611.62 | 3,606.62 |
| Deposit | 01/31/2017 | 1025 | GDF | 7381 GDF 02 | BANK OF AMERICA 9296  postage | | 1,565.41 | 5,172.03 |
| Check | 02/06/2017 | 1537 | pitney bowes | 7374 GDF 05 | BANK OF AMERICA 9296  postage | 1,611.62 | | 3,560.41 |
| Deposit | 02/09/2017 | 1028 | GDF | 7389 GDF 06 | BANK OF AMERICA 9296  postage | | 1,475.52 | 5,035.93 |
| Check | 02/13/2017 | 1542 | pitney bowes | 7381 GDF 02 | BANK OF AMERICA 9296  postage | 1,565.41 | | 3,470.52 |
| Check | 02/21/2017 | 1546 | pitney bowes | 7389 GDF 06 | BANK OF AMERICA 9296  postage | 1,475.52 | | 1,995.00 |
| Check | 03/01/2017 | 1550 | pitney bowes | 7400 GDF 03 | BANK OF AMERICA 9296  postage | 1,611.62 | | 383.38 |
| Deposit | 03/01/2017 | 1041 | GDF | 7408 FMI 04 | BANK OF AMERICA 9296  postage | | 2,847.48 | 3,230.86 |
| Deposit | 03/08/2017 | 1043 | GDF | 7414 GDF 01 | BANK OF AMERICA 9296  postage | | 1,388.86 | 4,619.72 |
| Deposit | 03/14/2017 | 1044 | GDF | 7425 GDF | BANK OF AMERICA 9296  postage | | 1,201.40 | 5,821.12 |
| Check | 03/16/2017 | 1556 | pitney bowes | 7414 GDF 01 | BANK OF AMERICA 9296  postage | 1,388.86 | | 4,432.26 |
| Deposit | 03/22/2017 | 1052 | GDF | 7429 GDF 05 | BANK OF AMERICA 9296  postage | | 1,340.92 | 5,773.18 |
| Check | 03/27/2017 | 1560 | pitney bowes | 7425 GDF 04 | BANK OF AMERICA 9296  postage | 1,201.40 | | 4,571.78 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 04/03/2017 | 1562 | pitney bowes | 7429 GDF 05 | BANK OF AMERICA 9296    postage | 1,340.92 | | 3,230.86 |
| Deposit | 04/03/2017 | 1058 | GDF | 7436 GDF 02 | BANK OF AMERICA  9160    oper | | 1,413.68 | 4,644.54 |
| Deposit | 04/07/2017 | 1060 | GDF | 7447 GDF | BANK OF AMERICA 9296    postage | | 1,301.12 | 5,945.66 |
| Check | 04/11/2017 | 1568 | pitney bowes | 7436 GDF 02 | BANK OF AMERICA 9296    postage | 1,413.68 | | 4,531.98 |
| Deposit | 04/19/2017 | 1065 | GDF | 7453 GDF 06 | BANK OF AMERICA 9296    postage | | 1,425.25 | 5,957.23 |
| Check | 04/19/2017 | 1572 | pitney bowes | 7447 GDF 03 | BANK OF AMERICA 9296    postage | 1,301.12 | | 4,656.11 |
| Check | 04/26/2017 | 1576 | pitney bowes | 7453 GDF 06 | BANK OF AMERICA 9296    postage | 1,424.25 | | 3,231.86 |
| Deposit | 04/26/2017 | 1068 | GDF | #7461 (GDF01) | BANK OF AMERICA 9296    postage | | 1,305.40 | 4,537.26 |
| Deposit | 05/05/2017 | 1154 | GDF | 7474 GDF 04 | BANK OF AMERICA 9296    postage | | 1,349.91 | 5,887.17 |
| Check | 05/05/2017 | 1584 | pitney bowes | 7461 GDF01 | BANK OF AMERICA 9296    postage | 1,305.40 | | 4,581.77 |
| Deposit | 05/18/2017 | 1158 | GDF | 7482 GDF 05 | BANK OF AMERICA 9296    postage | | 1,260.89 | 5,842.66 |
| Check | 05/23/2017 | 1603 | pitney bowes | 7474 GDF 04 | BANK OF AMERICA 9296    postage | 1,349.91 | | 4,492.75 |
| Deposit | 05/23/2017 | 1159 | GDF | 7492 GDF 02 | BANK OF AMERICA 9296    postage | | 1,184.28 | 5,677.03 |
| Check | 05/31/2017 | 1607 | pitney bowes | 7482 GDF 05 | BANK OF AMERICA 9296    postage | 1,260.89 | | 4,416.14 |
| Check | 06/02/2017 | 1614 | pitney bowes | 7492 GDF 02 | BANK OF AMERICA 9296    postage | 1,184.28 | | 3,231.86 |
| Deposit | 06/07/2017 | 1168 | GDF | 7501 | BANK OF AMERICA 9296    postage | | 1,219.80 | 4,451.66 |
| Check | 06/12/2017 | 1622 | pitney bowes | 7501 GDF 03 | BANK OF AMERICA 9296    postage | 1,219.80 | | 3,231.86 |
| Deposit | 06/22/2017 | 1176 | GDF | 7511 GDF 01 | BANK OF AMERICA 9296    postage | | 1,153.46 | 4,385.32 |
| Deposit | 06/29/2017 | 1181 | GDF | 7517 GDF 06 | BANK OF AMERICA 9296    postage | | 1,213.81 | 5,599.13 |
| Check | 07/01/2017 | 1634 | pitney bowes | 7511 GDF 01 | BANK OF AMERICA 9296    postage | 1,153.46 | | 4,445.67 |
| Check | 07/01/2017 | 1636 | pitney bowes | 7517 GDF 06 | BANK OF AMERICA 9296    postage | 1,213.81 | | 3,231.86 |
| Deposit | 07/05/2017 | 1182 | GDF | WO #7523 GDF04 | BANK OF AMERICA 9296    postage | | 1,124.36 | 4,356.22 |
| Check | 07/11/2017 | 1648 | pitney bowes | 7523 GDF04 | BANK OF AMERICA 9296    postage | 1,124.36 | | 3,231.86 |
| Deposit | 07/13/2017 | 1188 | GDF | 7532 GDF 05 | BANK OF AMERICA 9296    postage | | 1,097.82 | 4,329.68 |
| Check | 07/18/2017 | 1653 | pitney bowes | #7532 GDF 05 | BANK OF AMERICA 9296    postage | 1,097.82 | | 3,231.86 |
| Deposit | 07/27/2017 | 1197 | GDF | 7542 GDF 02 | BANK OF AMERICA 9296    postage | | 1,586.17 | 4,818.03 |
| Deposit | 08/14/2017 | 1207 | GDF | WO #7555 GDF03 | BANK OF AMERICA 9296    postage | | 1,082.41 | 5,900.44 |
| Check | 08/18/2017 | 1673 | pitney bowes | WO #7555 GDF03 | BANK OF AMERICA 9296    postage | 1,082.41 | | 4,818.03 |
| Deposit | 08/22/2017 | 1209 | GDF | WO #7564 GDF01 | BANK OF AMERICA 9296    postage | | 1,078.56 | 5,896.59 |
| Deposit | 08/31/2017 | 1214 | GDF | WO #7572 GDF06 | BANK OF AMERICA 9296    postage | | 1,090.97 | 6,987.56 |
| Check | 09/01/2017 | 1678 | pitney bowes | WO #7564 GDF01 | BANK OF AMERICA 9296    postage | 1,078.56 | | 5,909.00 |
| Check | 09/05/2017 | 1682 | pitney bowes | WO #7572 GDF06 | BANK OF AMERICA 9296    postage | 1,090.97 | | 4,818.03 |
| Deposit | 09/13/2017 | 1218 | GDF | WO#7583 | BANK OF AMERICA 9296    postage | | 1,035.76 | 5,853.79 |
| Deposit | 09/13/2017 | 1221 | GDF | 7586 GDF 02 | BANK OF AMERICA 9296    postage | | 2,439.17 | 8,292.96 |
| Check | 09/14/2017 | 1687 | pitney bowes | WO#7586 GDF02 | BANK OF AMERICA 9296    postage | 2,439.17 | | 5,853.79 |
| Deposit | 09/25/2017 | 1228 | GDF | 7595 GDF 03 | BANK OF AMERICA 9296    postage | | 912.92 | 6,766.71 |
| Deposit | 09/27/2017 | 1231 | GDF | WO# 7603 (GDF05) | BANK OF AMERICA 9296    postage | | 1,059.73 | 7,826.44 |
| Check | 10/10/2017 | 1691 | pitney bowes | WO #7603 GDF04 | BANK OF AMERICA 9296    postage | 1,035.76 | | 6,790.68 |
| Check | 10/10/2017 | 1698 | pitney bowes | WO #7595 GDF03 | BANK OF AMERICA 9296    postage | 912.92 | | 5,877.76 |
| Check | 10/16/2017 | 1708 | pitney bowes | WO #7603 (GDF05) | BANK OF AMERICA 9296    postage | 1,059.73 | | 4,818.03 |
| Deposit | 10/17/2017 | 1236 | GDF | WO#7621 GDF01 | BANK OF AMERICA 9296    postage | | 1,270.73 | 6,088.76 |
| Deposit | 10/24/2017 | 1239 | GDF | WO #7631 GDF06 | BANK OF AMERICA 9296    postage | | 1,236.92 | 7,325.68 |
| Check | 11/02/2017 | 1726 | pitney bowes | WO #7631 GDF06 | BANK OF AMERICA 9296    postage | 1,236.92 | | 6,088.76 |
| Deposit | 11/08/2017 | 1249 | GDF | WO #7638 GDF02 | BANK OF AMERICA 9296    postage | | 1,385.44 | 7,474.20 |
| Deposit | 11/14/2017 | 1253 | GDF | WO #7644 GDF04 | BANK OF AMERICA 9296    postage | | 1,263.88 | 8,738.08 |
| Deposit | 11/14/2017 | 1252 | GDF | FULFILLMENT JOB #7606 GDF | BANK OF AMERICA 9296    postage | | 1,006.90 | 9,744.98 |
| Check | 11/20/2017 | 1734 | pitney bowes | WO #7638 GDF02 | BANK OF AMERICA 9296    postage | 1,385.44 | | 8,359.54 |
| Deposit | 11/27/2017 | 1261 | GDF | WO #7657 (GDF03) | BANK OF AMERICA 9296    postage | | 1,158.60 | 9,518.14 |
| Check | 11/30/2017 | 1755 | pitney bowes | WO #7657 GDF03 | BANK OF AMERICA 9296    postage | 1,158.60 | | 8,359.54 |
| Total GDF | | | | | | 53,215.02 | 61,574.56 | 8,359.54 |
| **GPS** | | | | | | | | |
| Deposit | 01/08/2015 | 1108 | GR - Gold Rush | 6701-GPS -04 | Nevada State Bank  Postage 5610 | | 1,708.25 | 1,708.25 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank  Postage 5610 | 1,708.25 | | 0.00 |
| Deposit | 01/23/2015 | 1112 | GR - Gold Rush | 6713-GPS 05 | Nevada State Bank  Postage 5610 | | 1,724.34 | 1,724.34 |
| Deposit | 01/28/2015 | 1113 | GPS | 6718 GPS 01 | Nevada State Bank  Postage 5610 | | 1,692.15 | 3,416.49 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/30/2015 | 6012 | pitney bowes | 6713 GPS 05 | Nevada State Bank  Postage 5610 | 1,724.34 | | 1,692.15 |
| Check | 02/09/2015 | 6018 | pitney bowes | 6718 GPS 01 | Nevada State Bank  Postage 5610 | 1,692.15 | | 0.00 |
| Deposit | 02/12/2015 | 1118 | GPS | 6722-GPS 06 | BANK OF AMERICA 9296  postage | | 1,810.91 | 1,810.91 |
| Deposit | 02/13/2015 | 1120 | GPS | 6732  GPS 04 | BANK OF AMERICA 9296  postage | | 1,783.50 | 3,594.41 |
| Check | 02/17/2015 | 6027 | pitney bowes | 6722  GPS 06 | Nevada State Bank  Postage 5610 | 1,810.90 | | 1,783.51 |
| Deposit | 02/19/2015 | 1331 | MARIO CASTRO | dinero de las camisas de jose luis | BANK OF AMERICA 9296  postage | | 1,620.22 | 3,403.71 |
| Deposit | 02/19/2015 | 1265 | SDS | Deposit | BANK OF AMERICA 9296  postage | | 1,000.00 | 4,403.71 |
| Deposit | 02/23/2015 | 1122 | GPS | 6739  GPS 03 | BANK OF AMERICA 9296  postage | | 2,285.06 | 6,688.77 |
| Deposit | 02/23/2015 | 1465 | MARIO CASTRO | JOSE LUIS | BANK OF AMERICA 9296  postage | | 500.00 | 7,188.77 |
| Check | 03/05/2015 | 5000 | pitney bowes | 6732 GPS 04 | BANK OF AMERICA 9296  postage | 1,783.50 | | 5,405.27 |
| Check | 03/10/2015 | 5001 | pitney bowes | 6739 GPS 03 | BANK OF AMERICA 9296  postage | 2,285.05 | | 3,120.22 |
| Deposit | 03/13/2015 | 1126 | GPS | 6749 GPS 05 | BANK OF AMERICA 9296  postage | | 816.56 | 3,936.78 |
| Deposit | 03/19/2015 | 1129 | GPS | 6754 GPS 01 | BANK OF AMERICA 9296  postage | | 1,896.17 | 5,832.95 |
| Check | 03/23/2015 | 5008 | pitney bowes | 6749 GPS 05 | BANK OF AMERICA 9296  postage | 1,816.56 | | 4,016.39 |
| Deposit | 03/24/2015 | 1131 | GPS | 6762 GPS 06 | BANK OF AMERICA 9296  postage | | 2,125.85 | 6,142.24 |
| Check | 03/26/2015 | 5015 | | 6754 GPS 01 | BANK OF AMERICA 9296  postage | 1,896.17 | | 4,246.07 |
| Deposit | 04/07/2015 | 5019 | pitney bowes | 6762 GPS 06 | BANK OF AMERICA 9296  postage | 2,125.85 | | 2,120.22 |
| Check | 04/08/2015 | 1137 | GPS | 6777 GPS 03 | BANK OF AMERICA 9296  postage | | 1,713.03 | 3,833.25 |
| Check | 04/09/2015 | 5023 | pitney bowes | 6769 GPS 04 | BANK OF AMERICA 9296  postage | 1,814.39 | | 2,018.86 |
| Deposit | 04/14/2015 | 1141 | GPS | 6782 GPS 05 | BANK OF AMERICA 9296  postage | | 1,625.60 | 3,644.46 |
| Deposit | 04/21/2015 | 1144 | GPS | 6790 GPS 01 | BANK OF AMERICA 9296  postage | | 1,589.49 | 5,233.95 |
| Check | 04/23/2015 | 5032 | pitney bowes | 6782  GPS  05 | BANK OF AMERICA 9296  postage | 1,625.60 | | 3,608.35 |
| Check | 04/27/2015 | 5034 | pitney bowes | 6777  GPS 03 | BANK OF AMERICA 9296  postage | 1,713.03 | | 1,895.32 |
| Deposit | 04/29/2015 | 1147 | GPS | 6794 GPS 06 | BANK OF AMERICA 9296  postage | | 1,467.69 | 3,363.01 |
| Check | 05/01/2015 | 5036 | pitney bowes | 6790 GPS 01 | BANK OF AMERICA 9296  postage | 1,589.49 | | 1,773.52 |
| Deposit | 05/06/2015 | 1149 | GPS | 6801 GPS 04 | BANK OF AMERICA 9296  postage | | 1,560.78 | 3,334.30 |
| Check | 05/07/2015 | 5038 | pitney bowes | 6794 GPS 06 | BANK OF AMERICA 9296  postage | 1,467.69 | | 1,866.61 |
| Check | 05/15/2015 | 5043 | pitney bowes | 6801 GPS 04 | BANK OF AMERICA 9296  postage | 1,560.78 | | 305.83 |
| Deposit | 05/15/2015 | 1155 | GPS | 6812  GPS 03 | BANK OF AMERICA 9296  postage | | 1,564.70 | 1,870.53 |
| Check | 05/26/2015 | 5047 | pitney bowes | 6812  GPS 03 | BANK OF AMERICA 9296  postage | 1,564.70 | | 305.83 |
| Deposit | 06/02/2015 | 1163 | GPS | 6823 GPS 05 | BANK OF AMERICA 9296  postage | | 1,720.00 | 2,025.83 |
| Deposit | 06/02/2015 | 1164 | GPS | 6828  GPS 01 | BANK OF AMERICA 9296  postage | | 1,601.47 | 3,627.30 |
| Check | 06/08/2015 | 1013 | pitney bowes | 6823  GPS 05 | BANK OF AMERICA 9296  postage | 1,720.00 | | 1,907.30 |
| Deposit | 06/09/2015 | 2898 | MARIO CASTRO | MONEY FROM LUIS   BOOKS DE PAVO | BANK OF AMERICA 9296  postage | | 900.00 | 2,807.30 |
| Deposit | 06/15/2015 | 1167 | GPS | 6836 GPS 06 | BANK OF AMERICA 9296  postage | | 1,977.26 | 4,784.56 |
| Check | 06/18/2015 | 1018 | pitney bowes | 6828 | BANK OF AMERICA 9296  postage | 1,601.49 | | 3,183.07 |
| Check | 06/24/2015 | 1024 | pitney bowes | 6836 GPS 06 | BANK OF AMERICA 9296  postage | 1,977.26 | | 1,205.81 |
| Deposit | 06/25/2015 | 1171 | GPS | 6845  GPS 04 | BANK OF AMERICA 9296  postage | | 1,882.43 | 3,088.24 |
| Deposit | 07/01/2015 | 1173 | GPS | 6851  GPS 03 | BANK OF AMERICA 9296  postage | | 1,737.56 | 4,825.80 |
| Check | 07/02/2015 | 1028 | pitney bowes | GPS 04 | BANK OF AMERICA 9296  postage | 1,882.43 | | 2,943.37 |
| Deposit | 07/06/2015 | 1176 | GPS | 6856 GPS 05 | BANK OF AMERICA 9296  postage | | 1,636.15 | 4,579.52 |
| Check | 07/13/2015 | 1041 | pitney bowes | 6851 GPS 03 | BANK OF AMERICA 9296  postage | 1,737.56 | | 2,841.96 |
| Deposit | 07/14/2015 | 1178 | GPS | 6863 GPS 01 | BANK OF AMERICA 9296  postage | | 1,710.34 | 4,552.30 |
| Check | 07/17/2015 | 1043 | pitney bowes | 6856  GPS  05 | BANK OF AMERICA 9296  postage | 1,636.15 | | 2,916.15 |
| Deposit | 07/22/2015 | 1184 | GPS | 6867 GPS 06 | BANK OF AMERICA 9296  postage | | 1,408.75 | 4,324.90 |
| Deposit | 07/22/2015 | 1185 | GPS | 6871  GPS 04 | BANK OF AMERICA 9296  postage | | 1,186.62 | 5,511.52 |
| Check | 07/23/2015 | 1048 | pitney bowes | | BANK OF AMERICA 9296  postage | 1,710.34 | | 3,801.18 |
| Check | 08/03/2015 | 1053 | pitney bowes | 6867 GPS 06 | BANK OF AMERICA 9296  postage | 1,408.75 | | 2,392.43 |
| Deposit | 08/04/2015 | 1187 | GPS | 6876 GPS 03 | BANK OF AMERICA 9296  postage | | 1,547.04 | 3,939.47 |
| Check | 08/06/2015 | 1056 | pitney bowes | 6871 GPS 04 | BANK OF AMERICA 9296  postage | 1,186.62 | | 2,752.85 |
| Deposit | 08/18/2015 | 1198 | GPS | 6896 GPS 01 | BANK OF AMERICA 9296  postage | | 1,573.38 | 4,326.23 |
| Check | 08/19/2015 | 1059 | pitney bowes | 6876 GPS 03 | BANK OF AMERICA 9296  postage | 1,547.04 | | 2,779.19 |
| Check | 08/31/2015 | 1081 | pitney bowes | 6896 GPS 01 | BANK OF AMERICA 9296  postage | 1,573.38 | | 1,205.81 |
| Check | 09/02/2015 | 1070 | pitney bowes | 6881 GPS 05 | BANK OF AMERICA 9296  postage | 1,558.89 | | -353.08 |
| Deposit | 09/02/2015 | 1204 | GPS | 6904 GPS 04 | BANK OF AMERICA 9296  postage | | 1,891.65 | 1,538.57 |
| Deposit | 09/10/2015 | 1210 | GPS | 6912 GPS 06 | BANK OF AMERICA 9296  postage | | 1,700.25 | 3,238.82 |
| Check | 09/18/2015 | 1094 | pitney bowes | 6904 GPS 07 | BANK OF AMERICA 9296  postage | 1,891.65 | | 1,347.17 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/21/2015 | 1097 | pitney bowes | 6912 GPS 06 | BANK OF AMERICA 9296   postage | 1,700.25 | | -353.08 |
| Deposit | 09/22/2015 | 1214 | GPS | 6922 GPS 05 | BANK OF AMERICA 9296   postage | | 1,943.01 | 1,589.93 |
| Check | 10/01/2015 | 1104 | pitney bowes | 6922 GPS 04 | BANK OF AMERICA 9296   postage | 1,943.01 | | -353.08 |
| Deposit | 10/02/2015 | 1219 | GPS | 6934 GPS 03 | BANK OF AMERICA 9296   postage | | 1,770.93 | 1,417.85 |
| Deposit | 10/07/2015 | 1224 | GPS | 6941 GPS 05 | BANK OF AMERICA 9296   postage | | 1,709.47 | 3,127.32 |
| Check | 10/13/2015 | 1118 | pitney bowes | 6934 GPS 03 | BANK OF AMERICA 9296   postage | 1,770.93 | | 1,356.39 |
| Deposit | 10/13/2015 | 1225 | GPS | 6949 GPS 01 | BANK OF AMERICA 9296   postage | | 1,846.00 | 3,202.39 |
| Check | 10/19/2015 | 1123 | pitney bowes | 6941 GPS 05 | BANK OF AMERICA 9296   postage | 1,709.47 | | 1,492.92 |
| Check | 10/26/2015 | 1126 | pitney bowes | 6949  GPS 01 | BANK OF AMERICA 9296   postage | 1,846.00 | | -353.08 |
| Deposit | 10/28/2015 | 1230 | GPS | 6960 GPS 07 | BANK OF AMERICA  9160  oper | | 1,795.95 | 1,442.87 |
| Deposit | 10/30/2015 | 1235 | GPS | 6970 GPS  06 | BANK OF AMERICA 9296   postage | | 2,528.20 | 3,971.07 |
| Check | 11/05/2015 | 1132 | pitney bowes | 6960 GPS 07 | BANK OF AMERICA 9296   postage | 1,795.95 | | 2,175.12 |
| Check | 11/16/2015 | 1143 | pitney bowes | 6970 GPS 06 | BANK OF AMERICA 9296   postage | 2,528.20 | | -353.08 |
| Deposit | 11/18/2015 | 1239 | GPS | 6980 GPS 04 | BANK OF AMERICA 9296   postage | | 1,697.61 | 1,344.53 |
| Check | 11/25/2015 | 1148 | pitney bowes | 6980 GPS 04 | BANK OF AMERICA 9296   postage | 1,697.61 | | -353.08 |
| Deposit | 12/01/2015 | 1243 | GPS | 6990 GPS 03 | BANK OF AMERICA 9296   postage | | 1,840.73 | 1,487.65 |
| Deposit | 12/10/2015 | 1244 | GPS | 6996 GPS | BANK OF AMERICA 9296   postage | | 1,752.05 | 3,239.70 |
| Check | 12/14/2015 | 1166 | pitney bowes | 6990 GPS 03 | BANK OF AMERICA 9296   postage | 1,840.73 | | 1,398.97 |
| Check | 12/15/2015 | 1167 | pitney bowes | 6996 GPS 05 | BANK OF AMERICA 9296   postage | 1,752.05 | | -353.08 |
| Deposit | 12/16/2015 | 1248 | GPS | 7001 GPS 01 | BANK OF AMERICA 9296   postage | | 1,696.30 | 1,343.22 |
| Check | 12/22/2015 | 1182 | pitney bowes | 7001 GPS 01 | BANK OF AMERICA 9296   postage | 770.00 | | 573.22 |
| Check | 12/24/2015 | 1183 | pitney bowes | 7001 GPS 01 | BANK OF AMERICA 9296   postage | 926.29 | | -353.07 |
| Deposit | 12/29/2015 | 1251 | GPS | 7009 GPS 07 | BANK OF AMERICA 9296   postage | | 1,735.39 | 1,382.32 |
| General Jou... | 12/31/2015 | 6 | | -SPLIT- | | | 191.06 | 1,573.38 |
| Check | 01/04/2016 | 1190 | pitney bowes | 7009 GPS 07 | BANK OF AMERICA 9296   postage | 1,735.37 | | -161.99 |
| Deposit | 01/05/2016 | 1253 | GPS | 7017 GPS 06 | BANK OF AMERICA 9296   postage | | 1,697.61 | 1,535.62 |
| Deposit | 01/15/2016 | 1258 | GPS | 7024 GPS 04 | BANK OF AMERICA 9296   postage | | 1,622.11 | 3,157.73 |
| Check | 01/19/2016 | 1198 | pitney bowes | 7017 GPS 06 | BANK OF AMERICA 9296   postage | 1,697.61 | | 1,460.12 |
| Deposit | 01/20/2016 | 1261 | GPS | 7029 GPS 03 | BANK OF AMERICA 9296   postage | | 1,334.56 | 2,794.68 |
| Check | 01/25/2016 | 1203 | pitney bowes | 7024  GPS 04 | BANK OF AMERICA 9296   postage | 1,622.11 | | 1,172.57 |
| Deposit | 01/27/2016 | 1264 | GPS | 7038 GPS 05 | BANK OF AMERICA 9296   postage | | 1,381.53 | 2,554.10 |
| Check | 01/28/2016 | 1205 | pitney bowes | 7029 GPS 03 | BANK OF AMERICA 9296   postage | 1,334.56 | | 1,219.54 |
| Check | 02/04/2016 | 1213 | pitney bowes | 7038 GPS 05 | BANK OF AMERICA 9296   postage | 1,381.53 | | -161.99 |
| Deposit | 02/17/2016 | 1270 | GPS | 7054 GPS 01 | BANK OF AMERICA 9296   postage | | 2,243.25 | 2,081.26 |
| Check | 02/23/2016 | 1226 | pitney bowes | 7054 GPS 01 | BANK OF AMERICA 9296   postage | 2,243.25 | | -161.99 |
| Deposit | 02/23/2016 | 1273 | GPS | 7063 GPS 07 | BANK OF AMERICA 9296   postage | | 1,495.67 | 1,333.68 |
| Check | 02/29/2016 | 1236 | pitney bowes | 7063 GPS 07 | BANK OF AMERICA 9296   postage | 1,495.67 | | -161.99 |
| Deposit | 03/01/2016 | 1275 | GPS | 7068 GPS 06 | BANK OF AMERICA 9296   postage | | 1,411.02 | 1,249.03 |
| Deposit | 03/04/2016 | 1279 | GPS | 7077 GPS 04 | BANK OF AMERICA 9296   postage | | 1,383.29 | 2,632.32 |
| Check | 03/08/2016 | 1240 | pitney bowes | 7068 GPS 06 | BANK OF AMERICA 9296   postage | 1,411.82 | | 1,220.50 |
| Deposit | 03/15/2016 | 1281 | GPS | 7082 GPS 03 | BANK OF AMERICA 9296   postage | | 1,349.05 | 2,569.55 |
| Check | 03/16/2016 | 1251 | pitney bowes | 7077 GPS 04 | BANK OF AMERICA 9296   postage | 1,383.29 | | 1,186.26 |
| Check | 03/22/2016 | 1255 | pitney bowes | 7082 gps 03 | BANK OF AMERICA 9296   postage | 1,349.05 | | -162.79 |
| Deposit | 03/22/2016 | 1287 | GPS | 7089 GPS 05 | BANK OF AMERICA 9296   postage | | 1,337.63 | 1,174.84 |
| Deposit | 03/28/2016 | 1290 | GPS | 7097 GPS 01 | BANK OF AMERICA 9296   postage | | 1,156.77 | 2,331.61 |
| Check | 03/29/2016 | 1264 | pitney bowes | 7089 GPS 05 | BANK OF AMERICA 9296   postage | 1,337.63 | | 993.98 |
| Check | 04/05/2016 | 1274 | pitney bowes | 7097 GPS 01 | BANK OF AMERICA 9296   postage | 1,156.77 | | -162.79 |
| Deposit | 04/06/2016 | 1311 | GPS | 7105 IAS 01 | BANK OF AMERICA 9296   postage | | 1,319.20 | 1,156.41 |
| Deposit | 04/06/2016 | 1293 | GPS | 7104 GPS  07 | BANK OF AMERICA 9296   postage | | 2,415.38 | 3,571.79 |
| Deposit | 04/12/2016 | 1299 | GPS | 7112 GPS 04 | BANK OF AMERICA 9296   postage | | 1,016.33 | 4,588.12 |
| Check | 04/13/2016 | 1284 | pitney bowes | 7104  GPS 07 | BANK OF AMERICA 9296   postage | 2,415.38 | | 2,172.74 |
| Check | 04/18/2016 | 1288 | pitney bowes | | BANK OF AMERICA 9296   postage | | | 2,172.74 |
| Deposit | 04/20/2016 | 1300 | GPS | 7119 GPS 06 | BANK OF AMERICA 9296   postage | | 1,124.45 | 3,297.19 |
| Check | 04/26/2016 | 1304 | pitney bowes | 7112 GPS 04 | BANK OF AMERICA 9296   postage | 1,016.33 | | 2,280.86 |
| Check | 04/27/2016 | 1305 | pitney bowes | 7119 GPS 06 | BANK OF AMERICA 9296   postage | 1,124.45 | | 1,156.41 |
| Deposit | 04/27/2016 | 1305 | GPS | 7123 GPS 03 | BANK OF AMERICA 9296   postage | | 998.10 | 2,154.51 |
| Deposit | 04/27/2016 | 1306 | GPS | 7130 GPS 05 | BANK OF AMERICA 9160  oper | | 891.25 | 3,045.76 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 05/09/2016 | 1314 | pitney bowes | 7123 GPS 03 | BANK OF AMERICA 9296 | postage | 998.10 | | 2,047.66 |
| Check | 05/11/2016 | 1320 | | 7130  GPS 05 | BANK OF AMERICA 9296 | postage | 891.25 | | 1,156.41 |
| Deposit | 05/17/2016 | 1313 | GPS | 7144 GPS 07 | BANK OF AMERICA 9296 | postage | | 1,107.91 | 2,264.32 |
| Deposit | 05/17/2016 | 1313 | GPS | 7151 GPS 04 | BANK OF AMERICA 9296 | postage | | 1,012.09 | 3,276.41 |
| Check | 05/23/2016 | 1324 | pitney bowes | 7137 GPS 01 | BANK OF AMERICA 9296 | postage | 865.40 | | 2,411.01 |
| Check | 05/31/2016 | 1332 | GPS | 7144 GPS 07 | BANK OF AMERICA 9296 | postage | 1,107.91 | | 1,303.10 |
| Deposit | 06/02/2016 | 1319 | GPS | 7157 GPS 08 | BANK OF AMERICA 9296 | postage | | 1,221.54 | 2,524.64 |
| Check | 06/06/2016 | 1337 | pitney bowes | 7151 GPS 04 | BANK OF AMERICA 9296 | postage | 1,012.09 | | 1,512.55 |
| Deposit | 06/07/2016 | 1322 | GPS | 7166 GPS 06 | BANK OF AMERICA 9296 | postage | | 1,128.26 | 2,640.81 |
| Check | 06/13/2016 | 1341 | pitney bowes | 7157 GPS 08 | BANK OF AMERICA 9296 | postage | 1,221.54 | | 1,419.27 |
| Deposit | 06/15/2016 | 1324 | GPS | 7179 GPS 03 | BANK OF AMERICA 9296 | postage | | 1,211.79 | 2,631.06 |
| Check | 06/16/2016 | 1345 | pitney bowes | 7166 GPS 06 | BANK OF AMERICA 9296 | postage | 1,128.26 | | 1,502.80 |
| Deposit | 06/21/2016 | 1326 | GPS | 7184 GPS | BANK OF AMERICA 9296 | postage | | 1,345.78 | 2,848.58 |
| Check | 06/29/2016 | 1359 | pitney bowes | 7179 GPS 03 | BANK OF AMERICA 9296 | postage | 1,211.79 | | 1,636.79 |
| Check | 07/01/2016 | 1365 | pitney bowes | 7184 GPS 05 | BANK OF AMERICA 9296 | postage | 1,345.78 | | 291.01 |
| Check | 07/06/2016 | 1371 | pitney bowes | 7191 GPS 01 | BANK OF AMERICA 9296 | postage | 1,386.90 | | -1,095.89 |
| Deposit | 07/06/2016 | 1330 | GPS | 7191 GPS 01 | BANK OF AMERICA 9296 | postage | | 1,386.90 | 291.01 |
| Deposit | 07/14/2016 | 1336 | GPS | 7201 GPS 07 | BANK OF AMERICA 9296 | postage | | 1,239.35 | 1,530.36 |
| Check | 07/15/2016 | 1379 | pitney bowes | 7201 GPS 07 | BANK OF AMERICA 9296 | postage | 1,239.35 | | 291.01 |
| Deposit | 07/21/2016 | 1337 | GPS | 7214 GPS 04 | BANK OF AMERICA 9296 | postage | | 1,534.88 | 1,825.89 |
| Deposit | 07/28/2016 | 1340 | GPS | 7221 GPS 08 | BANK OF AMERICA 9296 | postage | | 1,523.01 | 3,348.90 |
| Check | 08/01/2016 | 1390 | pitney bowes | 7214 GPS 04 | BANK OF AMERICA 9296 | postage | 1,534.88 | | 1,814.02 |
| Check | 08/01/2016 | 1391 | pitney bowes | 7217 SMMI 05 | BANK OF AMERICA 9296 | postage | 1,479.76 | | 334.26 |
| Check | 08/05/2016 | 1395 | pitney bowes | 7221  GPS 08 | BANK OF AMERICA 9296 | postage | 1,523.01 | | -1,188.75 |
| Deposit | 08/09/2016 | 1348 | GPS | 7226 GPS 06 | BANK OF AMERICA 9296 | postage | | 1,747.73 | 558.98 |
| Check | 08/12/2016 | 1403 | pitney bowes | 7226 GPS 06 | BANK OF AMERICA 9296 | postage | 1,747.73 | | -1,188.75 |
| Deposit | 08/12/2016 | 1350 | GPS | 7237 GPS 03 | BANK OF AMERICA 9296 | postage | | 1,821.50 | 632.75 |
| Check | 08/22/2016 | 1411 | pitney bowes | 7237 GPS 03 | BANK OF AMERICA 9296 | postage | 1,821.50 | | -1,188.75 |
| Deposit | 08/24/2016 | 1352 | GPS | 7243-GPS 05 | BANK OF AMERICA 9296 | postage | | 1,766.81 | 578.06 |
| Deposit | 08/31/2016 | 1355 | GPS | 7249 GPS 01 | BANK OF AMERICA 9296 | postage | | 1,770.20 | 2,348.26 |
| Check | 09/02/2016 | 1417 | pitney bowes | 7243 GPS 05 | BANK OF AMERICA 9296 | postage | 1,766.81 | | 581.45 |
| Check | 09/09/2016 | 1425 | pitney bowes | 7249 GPS | BANK OF AMERICA 9296 | postage | 1,770.20 | | -1,188.75 |
| Deposit | 09/13/2016 | 1359 | GPS | 7257 GPS 07 | BANK OF AMERICA 9296 | postage | | 1,944.46 | 755.71 |
| Check | 09/20/2016 | 1433 | pitney bowes | 7257 GPS 07 | BANK OF AMERICA 9296 | postage | 1,944.46 | | -1,188.75 |
| Deposit | 09/21/2016 | 1363 | GPS | 7269 GPS 04 | BANK OF AMERICA 9296 | postage | | 1,899.52 | 710.77 |
| Check | 09/27/2016 | 1438 | pitney bowes | GPS 04 | BANK OF AMERICA 9296 | postage | 1,899.52 | | -1,188.75 |
| Deposit | 09/27/2016 | 1366 | GPS | 7277 GPS 06 | BANK OF AMERICA 9296 | postage | | 1,661.66 | 472.91 |
| Deposit | 10/04/2016 | 1372 | GPS | 7285 GPS 03 | BANK OF AMERICA 9296 | postage | | 1,726.10 | 2,199.01 |
| Check | 10/06/2016 | 1444 | pitney bowes | 7277 GPS 06 | BANK OF AMERICA 9296 | postage | 1,661.66 | | 537.35 |
| Deposit | 10/13/2016 | 1378 | GPS | 7292 GPS 08 | BANK OF AMERICA 9296 | postage | | 2,172.58 | 2,709.93 |
| Check | 10/17/2016 | 1455 | pitney bowes | 7285 GPS 03 | BANK OF AMERICA 9296 | postage | 1,726.10 | | 983.83 |
| Check | 10/25/2016 | 1463 | pitney bowes | 7292 GPS 08 | BANK OF AMERICA 9296 | postage | 2,172.58 | | -1,188.75 |
| Deposit | 10/25/2016 | 1380 | GPS | 7298 GPS 05 | BANK OF AMERICA 9296 | postage | | 1,949.55 | 760.80 |
| Deposit | 11/01/2016 | 1384 | GPS | 7304 GPS 01 | BANK OF AMERICA 9296 | postage | | 1,886.38 | 2,647.18 |
| Check | 11/02/2016 | 1468 | pitney bowes | 7298 GPS 05 | BANK OF AMERICA 9296 | postage | 1,949.55 | | 697.63 |
| Check | 11/09/2016 | 1472 | pitney bowes | 7304 GPS 01 | BANK OF AMERICA 9296 | postage | 1,886.38 | | -1,188.75 |
| Deposit | 11/10/2016 | 1388 | GPS | 7310 GPS 07 | BANK OF AMERICA 9296 | postage | | 1,766.38 | 577.63 |
| Check | 11/16/2016 | 1474 | pitney bowes | 7310 GPS 07 | BANK OF AMERICA 9296 | postage | 1,766.38 | | -1,188.75 |
| Deposit | 11/16/2016 | 1396 | GPS | 7318 GPS 01 | BANK OF AMERICA 9296 | postage | | 1,735.01 | 546.26 |
| Deposit | 11/16/2016 | | GPS | PENDIENTE | BANK OF AMERICA 9296 | postage | | 5,000.00 | 5,546.26 |
| Check | 11/23/2016 | 1480 | pitney bowes | 7318 GPS 04 | BANK OF AMERICA 9296 | postage | 1,735.01 | | 3,811.25 |
| Deposit | 11/28/2016 | 1405 | GPS | 7333 GPS 03 | BANK OF AMERICA 9296 | postage | | 1,665.05 | 5,476.30 |
| Check | 12/07/2016 | 1492 | pitney bowes | 7333 GPS 03 | BANK OF AMERICA 9296 | postage | 1,665.05 | | 3,811.25 |
| Deposit | 12/08/2016 | 1412 | GPS | 7340 GPS 08 | BANK OF AMERICA 9296 | postage | | 1,672.68 | 5,483.93 |
| Deposit | 12/08/2016 | 1413 | GPS | 7346 GPS 06 | BANK OF AMERICA 9296 | postage | | 1,830.83 | 7,314.76 |
| Check | 12/14/2016 | 1495 | pitney bowes | 7340 GPS 08 | BANK OF AMERICA 9296 | postage | 1,672.68 | | 5,642.08 |
| Deposit | 12/16/2016 | 1416 | GPS | CREDIT | BANK OF AMERICA 9160 | oper | | 3,000.00 | 8,642.08 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Deposit | 12/22/2016 | 1420 | GPS | 7352 GPS 05 | BANK OF AMERICA 9296 | postage | | 1,662.50 | 10,304.58 |
| Check | 12/27/2016 | 1504 | pitney bowes | 7346 GPS 06 | BANK OF AMERICA 9296 | postage | 1,830.83 | | 8,473.75 |
| Deposit | 01/05/2017 | 1428 | GPS | FULLFILMENT POSTAGE | BANK OF AMERICA 9296 | postage | | 532.60 | 9,006.35 |
| Check | 01/05/2017 | 1508 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 9,006.35 |
| Check | 01/05/2017 | 1508 | pitney bowes | 7352 GPS 05 | BANK OF AMERICA 9296 | postage | 1,662.50 | | 7,343.85 |
| Check | 01/11/2017 | 1515 | pitney bowes | 7359  GPS 01 | BANK OF AMERICA 9296 | postage | 1,629.43 | | 5,714.42 |
| Deposit | 01/17/2017 | 1437 | GPS | 7369 GPS 07 | BANK OF AMERICA 9296 | postage | | 1,191.66 | 6,906.08 |
| Check | 01/19/2017 | 1528 | pitney bowes | 7369 GPS 07 | BANK OF AMERICA 9296 | postage | 1,191.66 | | 5,714.42 |
| Deposit | 01/31/2017 | 1445 | GPS | 7385 GPS 03    7378 GPS 04 | BANK OF AMERICA 9296 | postage | | 3,159.65 | 8,874.07 |
| Check | 02/06/2017 | 1539 | pitney bowes | 7378 GPS 04 | BANK OF AMERICA 9296 | postage | 1,629.01 | | 7,245.06 |
| Check | 02/13/2017 | 1542 | pitney bowes | 7385 GPS 03 | BANK OF AMERICA 9296 | postage | 1,629.01 | | 5,616.05 |
| Check | 02/15/2017 | 1543 | pitney bowes | 7392 GPS 06 | BANK OF AMERICA 9296 | postage | 1,475.52 | | 4,140.53 |
| Deposit | 03/01/2017 | 1457 | GPS | GPS | BANK OF AMERICA 9296 | postage | | 1,299.41 | 5,439.94 |
| Check | 03/06/2017 | 1552 | pitney bowes | 7404 GPS 05 | BANK OF AMERICA 9296 | postage | 1,323.73 | | 4,116.21 |
| Check | 03/16/2017 | 1556 | pitney bowes | 7412 GPS 01 | BANK OF AMERICA 9296 | postage | 1,287.26 | | 2,828.95 |
| Deposit | 04/07/2017 | 1463 | GPS | 7450 MOS 05 | BANK OF AMERICA 9296 | postage | | 1,387.15 | 4,216.10 |
| Deposit | 10/30/2017 | 1468 | GPS | WO #7633 (GPS20) | BANK OF AMERICA 9296 | postage | | 1,294.70 | 5,510.80 |
| Deposit | 11/08/2017 | 1469 | GPS | WO #7641 GPS21 | BANK OF AMERICA 9296 | postage | | 1,292.99 | 6,803.79 |
| Check | 11/20/2017 | 1734 | pitney bowes | WO #7633 GPS20 | BANK OF AMERICA 9296 | postage | 1,294.70 | | 5,509.09 |
| Check | 11/30/2017 | 1755 | pitney bowes | WO #7641 GPS21 | BANK OF AMERICA 9296 | postage | 1,292.99 | | 4,216.10 |
| Total GPS | | | | | | | 152,973.59 | 157,189.69 | 4,216.10 |
| **GR-GOLDEN RUSH** | | | | | | | | | |
| Deposit | 01/05/2015 | 1267 | On the Side S | 60131-60132-60134-60135-60137 | Nevada State Bank | Postage 5610 | | 5,305.28 | 5,305.28 |
| Deposit | 01/12/2015 | 1272 | On the Side S | 60133-60136-60138-60139 | Nevada State Bank | Postage 5610 | | 4,573.60 | 9,878.88 |
| Check | 01/12/2015 | 6003 | MARIO CASTRO | 60132  GR | Nevada State Bank | Postage 5610 | 1,017.47 | | 8,861.41 |
| Deposit | 01/13/2015 | 1325 | marketing image direc | GR-60125,60126,60111,60119, | Nevada State Bank | Postage 5610 | | 2,329.86 | 11,191.27 |
| Deposit | 01/15/2015 | 1276 | On the Side S | GR-60150 | Nevada State Bank | Postage 5610 | | 1,692.82 | 12,884.09 |
| Deposit | 01/15/2015 | 1275 | On the Side S | GR-60150 | Nevada State Bank | Postage 5610 | | 6,020.00 | 18,904.09 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank | Postage 5610 | 872.61 | | 18,031.48 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank | Postage 5610 | 274.05 | | 17,757.43 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank | Postage 5610 | 994.85 | | 16,762.58 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank | Postage 5610 | 1,280.64 | | 15,481.94 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank | Postage 5610 | 1,017.47 | | 14,464.47 |
| Check | 01/20/2015 | 6006 | pitney bowes | | Nevada State Bank | Postage 5610 | 909.15 | | 13,555.32 |
| Check | 01/20/2015 | 6006 | pitney bowes | | Nevada State Bank | Postage 5610 | 1,280.64 | | 12,274.68 |
| Deposit | 01/21/2015 | 1280 | On the Side S | GR-60146,60151,60154 | Nevada State Bank | Postage 5610 | | 2,134.55 | 14,409.23 |
| Deposit | 01/23/2015 | 1283 | On the Side S | 60147-60148-60152-60153-60155-60156 | Nevada State Bank | Postage 5610 | | 4,269.10 | 18,678.33 |
| Check | 01/26/2015 | 6008 | pitney bowes | 30-141251 | Nevada State Bank | Postage 5610 | 7,712.86 | | 10,965.47 |
| Deposit | 01/27/2015 | 1285 | On the Side S | 60159-60169-60166 | Nevada State Bank | Postage 5610 | | 6,796.00 | 17,761.47 |
| Check | 01/28/2015 | 6011 | pitney bowes | GR-60154 | Nevada State Bank | Postage 5610 | 312.33 | | 17,449.14 |
| Check | 01/28/2015 | 6011 | pitney bowes | GR-60136 | Nevada State Bank | Postage 5610 | 994.88 | | 16,454.26 |
| Check | 01/28/2015 | 6011 | pitney bowes | GR-601.26 | Nevada State Bank | Postage 5610 | 274.05 | | 16,180.21 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60148 | Nevada State Bank | Postage 5610 | 765.60 | | 15,414.61 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60152 | Nevada State Bank | Postage 5610 | 1,056.61 | | 14,358.00 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60134 | Nevada State Bank | Postage 5610 | 994.84 | | 13,363.16 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60155 | Nevada State Bank | Postage 5610 | 312.33 | | 13,050.83 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60156 | Nevada State Bank | Postage 5610 | 312.33 | | 12,738.50 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60137 | Nevada State Bank | Postage 5610 | 1,280.64 | | 11,457.86 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR-60151 | Nevada State Bank | Postage 5610 | 1,056.61 | | 10,401.25 |
| Check | 02/03/2015 | 6014 | pitney bowes | GR60131 | Nevada State Bank | Postage 5610 | 1,017.46 | | 9,383.79 |
| Deposit | 02/03/2015 | 1289 | On the Side S | GR-60163 | Nevada State Bank | Postage 5610 | | 977.95 | 10,361.74 |
| Deposit | 02/03/2015 | 1289 | On the Side S | GR-60161 | Nevada State Bank | Postage 5610 | | 1,584.63 | 11,946.37 |
| Deposit | 02/03/2015 | 1289 | On the Side S | GR-60170 | Nevada State Bank | Postage 5610 | | 565.94 | 12,512.31 |
| Deposit | 02/03/2015 | 1289 | On the Side S | GR-60172 | Nevada State Bank | Postage 5610 | | 1,079.24 | 13,591.55 |
| Deposit | 02/03/2015 | 1289 | On the Side S | GR-60175 | Nevada State Bank | Postage 5610 | | 408.90 | 14,000.45 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 02/03/2015 | 1289 | On the Side S | GR-60178 | Nevada State Bank  Postage 5610 | | 870.44 | 14,870.89 |
| Deposit | 02/06/2015 | 1292 | On the Side S | 60173 | Nevada State Bank  Postage 5610 | | 1,079.24 | 15,950.13 |
| Deposit | 02/06/2015 | 1292 | On the Side S | 60176 | Nevada State Bank  Postage 5610 | | 408.90 | 16,359.03 |
| Deposit | 02/06/2015 | 1292 | On the Side S | 60164 | Nevada State Bank  Postage 5610 | | 977.95 | 17,336.98 |
| Deposit | 02/06/2015 | 1292 | On the Side S | 60174 | Nevada State Bank  Postage 5610 | | 1,079.24 | 18,416.22 |
| Deposit | 02/06/2015 | 1292 | On the Side S | 60177 | Nevada State Bank  Postage 5610 | | 408.90 | 18,825.12 |
| Deposit | 02/06/2015 | 1292 | On the Side S | 60179 | Nevada State Bank  Postage 5610 | | 870.44 | 19,695.56 |
| Check | 02/09/2015 | 6015 | pitney bowes | GR-60159  17722 PCS  STANDARD | Nevada State Bank  Postage 5610 | 5,334.32 | | 14,361.24 |
| Check | 02/09/2015 | 6019 | pitney bowes | 60169 GR | Nevada State Bank  Postage 5610 | 565.94 | | 13,795.30 |
| Check | 02/11/2015 | 6024 | pitney bowes | | Nevada State Bank  Postage 5610 | 977.95 | | 12,817.35 |
| Check | 02/11/2015 | 6024 | pitney bowes | | Nevada State Bank  Postage 5610 | 1,584.63 | | 11,232.72 |
| Check | 02/11/2015 | 6024 | pitney bowes | | Nevada State Bank  Postage 5610 | 1,079.24 | | 10,153.48 |
| Check | 02/17/2015 | 6027 | pitney bowes | 60178  GR | Nevada State Bank  Postage 5610 | 870.44 | | 9,283.04 |
| Check | 02/17/2015 | 6027 | pitney bowes | 60170  GR | Nevada State Bank  Postage 5610 | 565.94 | | 8,717.10 |
| Check | 02/17/2015 | 6027 | pitney bowes | -60175  GR | Nevada State Bank  Postage 5610 | 408.90 | | 8,308.20 |
| Check | 02/17/2015 | 6030 | pitney bowes | 60179 GR | Nevada State Bank  Postage 5610 | 870.44 | | 7,437.76 |
| Check | 02/17/2015 | 6030 | pitney bowes | 60176 GR | Nevada State Bank  Postage 5610 | 408.90 | | 7,028.86 |
| Check | 02/17/2015 | 6030 | pitney bowes | 60174 GR | Nevada State Bank  Postage 5610 | 1,079.24 | | 5,949.62 |
| Check | 02/17/2015 | 6030 | pitney bowes | 60164 GR | Nevada State Bank  Postage 5610 | 977.95 | | 4,971.67 |
| Check | 02/17/2015 | 6030 | pitney bowes | 60177 GR | Nevada State Bank  Postage 5610 | 408.90 | | 4,562.77 |
| Check | 02/20/2015 | 991 | pitney bowes | 60153-GR | BANK OF AMERICA 9296  postage | 1,056.62 | | 3,506.15 |
| Check | 02/20/2015 | 991 | pitney bowes | 60146-GR | BANK OF AMERICA 9296  postage | 765.60 | | 2,740.55 |
| Check | 02/23/2015 | 992 | pitney bowes | 60147  GR | BANK OF AMERICA 9296  postage | 765.60 | | 1,974.95 |
| Check | 02/23/2015 | 992 | pitney bowes | 60166 GR | BANK OF AMERICA 9296  postage | 896.53 | | 1,078.42 |
| Deposit | 02/23/2015 | 1303 | On the Side S | 60171 | BANK OF AMERICA 9296  postage | | 565.94 | 1,644.36 |
| Deposit | 02/23/2015 | 1303 | On the Side S | 60168 | BANK OF AMERICA 9296  postage | | 896.54 | 2,540.90 |
| Deposit | 02/23/2015 | 1303 | On the Side S | 60180 | BANK OF AMERICA 9296  postage | | 870.44 | 3,411.34 |
| Deposit | 02/23/2015 | 1303 | On the Side S | 60160 | BANK OF AMERICA 9296  postage | | 2,722.55 | 6,133.89 |
| Deposit | 02/23/2015 | 1303 | On the Side S | 60164 | BANK OF AMERICA 9296  postage | | 435.33 | 6,569.22 |
| Check | 02/26/2015 | 994 | pitney bowes | 60168  GR | BANK OF AMERICA 9296  postage | 896.54 | | 5,672.68 |
| Deposit | 02/26/2015 | 1307 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,130.13 | 6,802.81 |
| Deposit | 02/26/2015 | 1307 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,130.13 | 7,932.94 |
| Deposit | 02/26/2015 | 1307 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,130.13 | 9,063.07 |
| Deposit | 02/26/2015 | 1307 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 573.77 | 9,636.84 |
| Deposit | 02/26/2015 | 1307 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 573.77 | 10,210.61 |
| Deposit | 02/26/2015 | 1307 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 573.77 | 10,784.38 |
| Check | 03/02/2015 | 995 | | 60171 GR | BANK OF AMERICA 9296  postage | 565.94 | | 10,218.44 |
| Check | 03/05/2015 | 1000 | | 60160 GR | BANK OF AMERICA 9296  postage | 1,465.29 | | 8,753.15 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60201 | BANK OF AMERICA 9296  postage | | 1,120.56 | 9,873.71 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60202 | BANK OF AMERICA 9296  postage | | 401.51 | 10,275.22 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60203 | BANK OF AMERICA 9296  postage | | 1,017.47 | 11,292.69 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60204 | BANK OF AMERICA 9296  postage | | 1,120.56 | 12,413.25 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60205 | BANK OF AMERICA 9296  postage | | 401.51 | 12,814.76 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60206 | BANK OF AMERICA 9296  postage | | 1,120.56 | 13,935.32 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60207 | BANK OF AMERICA 9296  postage | | 401.51 | 14,336.83 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60208 | BANK OF AMERICA 9296  postage | | 1,017.47 | 15,354.30 |
| Deposit | 03/06/2015 | 1313 | On the Side S | 60209 | BANK OF AMERICA 9296  postage | | 1,017.47 | 16,371.77 |
| Check | 03/10/2015 | 5001 | pitney bowes | 60192 GR | BANK OF AMERICA 9296  postage | 1,130.13 | | 15,241.64 |
| Check | 03/10/2015 | 5001 | pitney bowes | 60197 GR | BANK OF AMERICA 9296  postage | 573.76 | | 14,667.88 |
| Check | 03/10/2015 | 5001 | pitney bowes | 60194 GR | BANK OF AMERICA 9296  postage | 1,130.13 | | 13,537.75 |
| Deposit | 03/10/2015 | 1315 | On the Side S | 60211 | BANK OF AMERICA 9296  postage | | 5,349.67 | 18,887.42 |
| Deposit | 03/10/2015 | 1315 | On the Side S | 60215 | BANK OF AMERICA 9296  postage | | 1,063.73 | 19,951.15 |
| Check | 03/13/2015 | 5002 | pitney bowes | 60195 GR | BANK OF AMERICA 9296  postage | 573.77 | | 19,377.38 |
| Check | 03/13/2015 | 5002 | pitney bowes | 60196 GR | BANK OF AMERICA 9296  postage | 573.77 | | 18,803.61 |
| Deposit | 03/13/2015 | 1318 | On the Side S | 60212 | BANK OF AMERICA 9296  postage | | 2,818.87 | 21,622.48 |
| Deposit | 03/13/2015 | 1318 | On the Side S | 60213 | BANK OF AMERICA 9296  postage | | 1,700.95 | 23,323.43 |
| Deposit | 03/13/2015 | 1318 | On the Side S | 60218 | BANK OF AMERICA 9296  postage | | 988.76 | 24,312.19 |

**Digital Express Inc.**
## Transactions by Account

9:18 AM

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 03/13/2015 | 1318 | | 60221 | BANK OF AMERICA 9296  postage | | 659.03 | 24,971.22 |
| Check | 03/17/2015 | 5005 | pitney bowes | 60206  GR | BANK OF AMERICA 9296  postage | 401.51 | | 24,569.71 |
| Check | 03/17/2015 | 5005 | pitney bowes | 60203 GR | BANK OF AMERICA 9296  postage | 1,120.56 | | 23,449.15 |
| Check | 03/17/2015 | 5005 | pitney bowes | 60201 GR | BANK OF AMERICA 9296  postage | 1,120.56 | | 22,328.59 |
| Deposit | 03/18/2015 | 1321 | On the Side S | 60224 GR | BANK OF AMERICA 9296  postage | | 6,020.00 | 28,348.59 |
| Check | 03/19/2015 | 5007 | pitney bowes | 60209 GR | BANK OF AMERICA 9296  postage | 1,017.47 | | 27,331.12 |
| Check | 03/19/2015 | 5007 | pitney bowes | 60205 GR | BANK OF AMERICA 9296  postage | 401.51 | | 26,929.61 |
| Check | 03/19/2015 | 5007 | pitney bowes | 60208 GR | BANK OF AMERICA 9296  postage | 1,017.47 | | 25,912.14 |
| Check | 03/19/2015 | 5007 | pitney bowes | 60204 GR | BANK OF AMERICA 9296  postage | 401.51 | | 25,510.63 |
| Check | 03/19/2015 | 5007 | pitney bowes | 60207 GR | BANK OF AMERICA 9296  postage | 1,017.47 | | 24,493.16 |
| Check | 03/19/2015 | 5006 | pitney bowes | 60211 GR | BANK OF AMERICA 9296  postage | 5,349.67 | | 19,143.49 |
| Check | 03/23/2015 | 5008 | pitney bowes | 60180 GR | BANK OF AMERICA 9296  postage | 870.44 | | 18,273.05 |
| Check | 03/23/2015 | 5008 | pitney bowes | 60218 GR | BANK OF AMERICA 9296  postage | 988.76 | | 17,284.29 |
| Check | 03/23/2015 | 5008 | pitney bowes | 60221 GR | BANK OF AMERICA 9296  postage | 659.03 | | 16,625.26 |
| Check | 03/23/2015 | 5008 | pitney bowes | 60173 GR | BANK OF AMERICA 9296  postage | 1,079.24 | | 15,546.02 |
| Check | 03/23/2015 | 5008 | pitney bowes | 60193 GR | BANK OF AMERICA 9296  postage | 1,130.13 | | 14,415.89 |
| Check | 03/23/2015 | 5009 | pitney bowes | 60212-GR | BANK OF AMERICA 9296  postage | 2,818.87 | | 11,597.02 |
| Check | 03/25/2015 | 5010 | pitney bowes | 60213 GR | BANK OF AMERICA 9296  postage | 1,700.95 | | 9,896.07 |
| Deposit | 03/25/2015 | 1325 | On the Side S | 60216 | BANK OF AMERICA 9296  postage | | 1,063.73 | 10,959.80 |
| Deposit | 03/25/2015 | 1325 | On the Side S | 60222 | BANK OF AMERICA 9296  postage | | 659.03 | 11,618.83 |
| Deposit | 03/25/2015 | 1325 | On the Side S | 60228 | BANK OF AMERICA 9296  postage | | 503.73 | 12,122.56 |
| Deposit | 03/25/2015 | 1325 | On the Side S | 60229 | BANK OF AMERICA 9296  postage | | 503.73 | 12,626.29 |
| Deposit | 03/25/2015 | 1325 | On the Side S | 60225 | BANK OF AMERICA 9296  postage | | 1,122.74 | 13,749.03 |
| Deposit | 03/25/2015 | 1325 | On the Side S | 60226 | BANK OF AMERICA 9296  postage | | 1,122.74 | 14,871.77 |
| Check | 03/26/2015 | 5013 | pitney bowes | 60224 GR+ | BANK OF AMERICA 9296  postage | 3,010.00 | | 11,861.77 |
| Check | 03/26/2015 | 5014 | pitney bowes | 60224  GR | BANK OF AMERICA 9296  postage | 3,250.80 | | 8,610.97 |
| Check | 03/26/2015 | 5015 | pitney bowes | 60202 GR | BANK OF AMERICA 9296  postage | 1,120.56 | | 7,490.41 |
| Deposit | 03/31/2015 | | GPS | 6769 GPS 04 | BANK OF AMERICA 9296 | | 1,814.39 | 9,304.80 |
| Deposit | 04/01/2015 | 1327 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,122.74 | 10,427.54 |
| Deposit | 04/01/2015 | 1327 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 503.73 | 10,931.27 |
| Deposit | 04/01/2015 | 1327 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 659.03 | 11,590.30 |
| Deposit | 04/01/2015 | 1327 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 988.76 | 12,579.06 |
| Deposit | 04/01/2015 | 1327 | On the Side S | 60224 | BANK OF AMERICA 9296  postage | | 6,020.00 | 18,599.06 |
| Deposit | 04/03/2015 | 1328 | On the Side S | 60231 | BANK OF AMERICA 9296  postage | | 1,184.07 | 19,783.13 |
| Deposit | 04/03/2015 | 1328 | On the Side S | 60234 | BANK OF AMERICA 9296  postage | | 371.93 | 20,155.06 |
| Deposit | 04/03/2015 | 1328 | On the Side S | 60237 | BANK OF AMERICA 9296  postage | | 1,117.95 | 21,273.01 |
| Deposit | 04/03/2015 | 1328 | On the Side S | 60224 | BANK OF AMERICA 9296  postage | | 5,418.30 | 26,691.31 |
| Check | 04/07/2015 | 5017 | pitney bowes | 60225 GR | BANK OF AMERICA 9296  postage | 1,122.74 | | 25,568.57 |
| Check | 04/07/2015 | 5017 | pitney bowes | 60229 GR | BANK OF AMERICA 9296  postage | 503.73 | | 25,064.84 |
| Check | 04/07/2015 | 5017 | pitney bowes | 60226 GR | BANK OF AMERICA 9296  postage | 1,122.74 | | 23,942.10 |
| Check | 04/07/2015 | 5017 | pitney bowes | 60222 GR | BANK OF AMERICA 9296  postage | 659.03 | | 23,283.07 |
| Check | 04/07/2015 | 5017 | pitney bowes | 60228 GR | BANK OF AMERICA 9296  postage | 503.73 | | 22,779.34 |
| Deposit | 04/07/2015 | 1330 | On the Side S | 60232 | BANK OF AMERICA 9296  postage | | 1,184.07 | 23,963.41 |
| Deposit | 04/07/2015 | 1330 | On the Side S | 60235 | BANK OF AMERICA 9296  postage | | 371.93 | 24,335.34 |
| Deposit | 04/07/2015 | 1330 | On the Side S | 60233 | BANK OF AMERICA 9296  postage | | 1,184.07 | 25,519.41 |
| Deposit | 04/07/2015 | 1330 | On the Side S | 60236 | BANK OF AMERICA 9296  postage | | 371.93 | 25,891.34 |
| Check | 04/09/2015 | 5020 | pitney bowes | 60224 GR | BANK OF AMERICA 9296  postage | 2,829.40 | | 23,061.94 |
| Check | 04/09/2015 | 5021 | pitney bowes | 60224 GR | BANK OF AMERICA 9296  postage | 3,417.55 | | 19,644.39 |
| Check | 04/09/2015 | 5023 | pitney bowes | 60227 GR | BANK OF AMERICA 9296  postage | 1,122.74 | | 18,521.65 |
| Check | 04/13/2015 | 5024 | pitney bowes | 60224 | BANK OF AMERICA 9296  postage | 4,950.54 | | 13,571.11 |
| Check | 04/13/2015 | 5025 | pitney bowes | 60220 GR | BANK OF AMERICA 9296  postage | 988.76 | | 12,582.35 |
| Deposit | 04/15/2015 | 1331 | On the Side S | 6397.72 | BANK OF AMERICA 9296  postage | | 654.24 | 13,236.59 |
| Deposit | 04/15/2015 | 1331 | On the Side S | 6397.72 | BANK OF AMERICA 9296  postage | | 1,117.95 | 14,354.54 |
| Deposit | 04/15/2015 | 1331 | On the Side S | 6397.72 | BANK OF AMERICA 9296  postage | | 1,810.21 | 16,164.75 |
| Deposit | 04/15/2015 | 1331 | On the Side S | 6397.72 | BANK OF AMERICA 9296  postage | | 1,043.13 | 17,207.88 |
| Deposit | 04/15/2015 | 1331 | On the Side S | 6397.72 | BANK OF AMERICA 9296  postage | | 654.24 | 17,862.12 |
| Deposit | 04/15/2015 | 1331 | On the Side S | 6397.72 | BANK OF AMERICA 9296  postage | | 1,117.95 | 18,980.07 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 04/16/2015 | 5026 | pitney bowes | 60232 | BANK OF AMERICA 9296  postage | 1,184.27 | | 17,795.80 |
| Check | 04/16/2015 | 5026 | pitney bowes | 60237 | BANK OF AMERICA 9296  postage | 1,117.95 | | 16,677.85 |
| Check | 04/16/2015 | 5026 | pitney bowes | 60234 | BANK OF AMERICA 9296  postage | 371.93 | | 16,305.92 |
| Check | 04/16/2015 | 5026 | pitney bowes | 60223 | BANK OF AMERICA 9296  postage | 659.03 | | 15,646.89 |
| Check | 04/16/2015 | 5027 | pitney bowes | 60233 GR | BANK OF AMERICA 9296  postage | 1,184.07 | | 14,462.82 |
| Check | 04/16/2015 | 5027 | pitney bowes | 60236  GR | BANK OF AMERICA 9296  postage | 371.93 | | 14,090.89 |
| Check | 04/16/2015 | 5027 | pitney bowes | 60230  GR | BANK OF AMERICA 9296  postage | 503.73 | | 13,587.16 |
| Check | 04/16/2015 | 5027 | pitney bowes | 60231  GR | BANK OF AMERICA 9296  postage | 1,184.07 | | 12,403.09 |
| Deposit | 04/21/2015 | 1334 | On the Side S | 60245 | BANK OF AMERICA 9296  postage | | 1,125.74 | 13,528.83 |
| Deposit | 04/21/2015 | 1334 | On the Side S | 60254 | BANK OF AMERICA 9296  postage | | 1,156.67 | 14,685.50 |
| Deposit | 04/21/2015 | 1334 | On the Side S | 60257 | BANK OF AMERICA 9296  postage | | 579.42 | 15,264.92 |
| Deposit | 04/21/2015 | 1334 | On the Side S | 60252 | BANK OF AMERICA 9296  postage | | 654.24 | 15,919.16 |
| Deposit | 04/21/2015 | 1334 | On the Side S | 60255 | BANK OF AMERICA 9296  postage | | 1,156.67 | 17,075.83 |
| Deposit | 04/21/2015 | 1334 | On the Side S | 60258 | BANK OF AMERICA 9296  postage | | 579.42 | 17,655.25 |
| Check | 04/23/2015 | 5032 | pitney bowes | 60239  GR 2500 | BANK OF AMERICA 9296  postage | 1,117.95 | | 16,537.30 |
| Check | 04/23/2015 | 5032 | pitney bowes | 60235  GR 2400 | BANK OF AMERICA 9296  postage | 371.93 | | 16,165.37 |
| Check | 04/23/2015 | 5032 | pitney bowes | 60251 GR 2300 | BANK OF AMERICA 9296  postage | 654.24 | | 15,511.13 |
| Check | 04/23/2015 | 5032 | pitney bowes | 60247  GR 2600 | BANK OF AMERICA 9296  postage | 1,043.13 | | 14,468.00 |
| Deposit | 04/27/2015 | 1337 | On the Side S | 60249 | BANK OF AMERICA 9296  postage | | 1,043.13 | 15,511.13 |
| Deposit | 04/27/2015 | 1337 | On the Side S | 60256 | BANK OF AMERICA 9296  postage | | 1,156.67 | 16,667.80 |
| Deposit | 04/27/2015 | 1337 | On the Side S | 60259 | BANK OF AMERICA 9296  postage | | 579.42 | 17,247.22 |
| Check | 04/29/2015 | 5035 | pitney bowes | 60254 GR 2500 | BANK OF AMERICA 9296  postage | 1,156.67 | | 16,090.55 |
| Check | 04/29/2015 | 5035 | pitney bowes | 60257 GR 2500P | BANK OF AMERICA 9296  postage | 579.42 | | 15,511.13 |
| Check | 04/29/2015 | 5035 | pitney bowes | 60255 GR 2437 | BANK OF AMERICA 9296  postage | 1,156.67 | | 14,354.46 |
| Deposit | 04/29/2015 | 1341 | On the Side S | 60263 | BANK OF AMERICA 9296  postage | | 1,205.38 | 15,559.84 |
| Deposit | 04/29/2015 | 1341 | On the Side S | 60266 | BANK OF AMERICA 9296  postage | | 288.41 | 15,848.25 |
| Deposit | 04/29/2015 | 1341 | On the Side S | 60264 | BANK OF AMERICA 9296  postage | | 1,205.38 | 17,053.63 |
| Deposit | 04/29/2015 | 1341 | On the Side S | 60267 | BANK OF AMERICA 9296  postage | | 288.41 | 17,342.04 |
| Deposit | 04/29/2015 | 1341 | On the Side S | 60265 | BANK OF AMERICA 9296  postage | | 1,205.38 | 18,547.42 |
| Deposit | 04/29/2015 | 1341 | On the Side S | 60268 | BANK OF AMERICA 9296  postage | | 288.41 | 18,835.83 |
| Check | 05/01/2015 | 5036 | pitney bowes | 60256  GR 2495 | BANK OF AMERICA 9296  postage | 1,156.67 | | 17,679.16 |
| Check | 05/01/2015 | 5036 | pitney bowes | 60259  GR TAFDO 1 | BANK OF AMERICA 9296  postage | 574.42 | | 17,104.74 |
| Check | 05/01/2015 | 5036 | pitney bowes | 60249  TAFDO 4 | BANK OF AMERICA 9296  postage | 1,043.13 | | 16,061.61 |
| Deposit | 05/05/2015 | 1345 | On the Side S | 60244 | BANK OF AMERICA 9296  postage | | 1,125.74 | 17,187.35 |
| Deposit | 05/05/2015 | 1345 | On the Side S | 60271 | BANK OF AMERICA 9296  postage | | 1,237.58 | 18,424.93 |
| Deposit | 05/05/2015 | 1345 | On the Side S | 60274 | BANK OF AMERICA 9296  postage | | 529.83 | 18,954.76 |
| Deposit | 05/05/2015 | 1345 | On the Side S | 60277 | BANK OF AMERICA 9296  postage | | 1,181.03 | 20,135.79 |
| Check | 05/07/2015 | 5037 | pitney bowes | GR-60206 | BANK OF AMERICA 9296  postage | 401.51 | | 19,734.28 |
| Check | 05/07/2015 | 5039 | pitney bowes | 60268  GR  FAFDO 1 | BANK OF AMERICA 9296  postage | 288.41 | | 19,445.87 |
| Check | 05/07/2015 | 5039 | pitney bowes | 60264 GR 2437 | BANK OF AMERICA 9296  postage | 1,205.38 | | 18,240.49 |
| Check | 05/07/2015 | 5039 | pitney bowes | 60266 GR 2500P | BANK OF AMERICA 9296  postage | 288.41 | | 17,952.08 |
| Deposit | 05/08/2015 | 1350 | On the Side S | 60272 | BANK OF AMERICA 9296  postage | | 1,237.58 | 19,189.66 |
| Deposit | 05/08/2015 | 1350 | On the Side S | 60275 | BANK OF AMERICA 9296  postage | | 529.83 | 19,719.49 |
| Deposit | 05/08/2015 | 1350 | On the Side S | 60273 | BANK OF AMERICA 9296  postage | | 1,237.58 | 20,957.07 |
| Deposit | 05/08/2015 | 1350 | On the Side S | 60276 | BANK OF AMERICA 9296  postage | | 529.83 | 21,486.90 |
| Deposit | 05/08/2015 | 1350 | On the Side S | 60278 | BANK OF AMERICA 9296  postage | | 1,181.03 | 22,667.93 |
| Check | 05/11/2015 | 5040 | pitney bowes | 60267 GR | BANK OF AMERICA 9296  postage | 288.41 | | 22,379.52 |
| Check | 05/11/2015 | 5040 | pitney bowes | 60258  GR 2400 | BANK OF AMERICA 9296  postage | 579.42 | | 21,800.10 |
| Check | 05/12/2015 | 5041 | pitney bowes | 60215  GR 2400 E | BANK OF AMERICA 9296  postage | 1,063.73 | | 20,736.37 |
| Check | 05/12/2015 | 5041 | pitney bowes | 60216. GR 2500N | BANK OF AMERICA 9296  postage | 1,063.73 | | 19,672.64 |
| Check | 05/12/2015 | 5041 | pitney bowes | 60245  GR 2500 N | BANK OF AMERICA 9296  postage | 1,125.74 | | 18,546.90 |
| Deposit | 05/13/2015 | 1353 | On the Side S | 60284 | BANK OF AMERICA 9296  postage | | 1,251.49 | 19,798.39 |
| Deposit | 05/13/2015 | 1353 | On the Side S | 60287 | BANK OF AMERICA 9296  postage | | 534.18 | 20,332.57 |
| Deposit | 05/13/2015 | 1353 | On the Side S | 60293 | BANK OF AMERICA 9296  postage | | 1,258.46 | 21,591.03 |
| Deposit | 05/13/2015 | 1353 | On the Side S | 60299 | BANK OF AMERICA 9296  postage | | 562.46 | 22,153.49 |
| Check | 05/15/2015 | 5042 | pitney bowes | 60244  GR | BANK OF AMERICA 9296  postage | 1,125.14 | | 21,028.35 |
| Check | 05/15/2015 | 5043 | pitney bowes | 60274 GR | BANK OF AMERICA 9296  postage | 529.83 | | 20,498.52 |

**Digital Express Inc.**
## Transactions by Account
**All Transactions**

9:18 AM

03/23/23

Accrual Basis

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 05/15/2015 | 5043 | pitney bowes | 60227 GR | BANK OF AMERICA 9296  postage | 1,122.74 | | 19,375.78 |
| Check | 05/15/2015 | 5043 | pitney bowes | 60265 GR | BANK OF AMERICA 9296  postage | 1,205.38 | | 18,170.40 |
| Deposit | 05/18/2015 | 1356 | On the Side S | 60279 | BANK OF AMERICA 9296  postage | | 1,181.03 | 19,351.43 |
| Deposit | 05/18/2015 | 1356 | On the Side S | 60285 | BANK OF AMERICA 9296  postage | | 1,251.50 | 20,602.93 |
| Deposit | 05/18/2015 | 1356 | On the Side S | 60280 | BANK OF AMERICA 9296  postage | | 534.18 | 21,137.11 |
| Deposit | 05/18/2015 | 1356 | On the Side S | 60296 | BANK OF AMERICA 9296  postage | | 835.20 | 21,972.31 |
| Check | 05/19/2015 | 5044 | pitney bowes | 60273  GR 2495 | BANK OF AMERICA 9296  postage | 1,237.58 | | 20,734.73 |
| Check | 05/21/2015 | 5046 | pitney bowes | 60293 GR | BANK OF AMERICA 9296  postage | 1,258.46 | | 19,476.27 |
| Check | 05/21/2015 | 5046 | pitney bowes | 60276 GR | BANK OF AMERICA 9296  postage | 529.83 | | 18,946.44 |
| Check | 05/21/2015 | 5046 | pitney bowes | 60275 GR | BANK OF AMERICA 9296  postage | 529.83 | | 18,416.61 |
| Check | 05/21/2015 | 5046 | pitney bowes | 60299 GR | BANK OF AMERICA 9296  postage | 562.46 | | 17,854.15 |
| Check | 05/21/2015 | 5046 | pitney bowes | 60287 GR | BANK OF AMERICA 9296  postage | 534.18 | | 17,319.97 |
| Deposit | 05/21/2015 | 1359 | On the Side S | 60286 | BANK OF AMERICA 9296  postage | | 1,251.50 | 18,571.47 |
| Deposit | 05/21/2015 | 1359 | On the Side S | 60289 | BANK OF AMERICA 9296  postage | | 534.18 | 19,105.65 |
| Deposit | 05/21/2015 | 1359 | On the Side S | 60284 | BANK OF AMERICA 9296  postage | | 1,258.46 | 20,364.11 |
| Deposit | 05/21/2015 | 1359 | On the Side S | 60300 | BANK OF AMERICA 9296  postage | | 562.46 | 20,926.57 |
| Check | 05/26/2015 | 5047 | pitney bowes | 60279  GR | BANK OF AMERICA 9296  postage | 1,181.03 | | 19,745.54 |
| Check | 05/26/2015 | 5047 | pitney bowes | 60288 | BANK OF AMERICA 9296  postage | 534.18 | | 19,211.36 |
| Check | 05/26/2015 | 5047 | pitney bowes | 60238 GR | BANK OF AMERICA 9296  postage | 1,117.95 | | 18,093.41 |
| Deposit | 05/26/2015 | 1360 | On the Side S | 60304 GR | BANK OF AMERICA 9296  postage | | 6,020.00 | 24,113.41 |
| Deposit | 05/28/2015 | 1362 | On the Side S | 60304 GR | BANK OF AMERICA 9296  postage | | 7,179.15 | 31,292.56 |
| Check | 05/29/2015 | 5048 | pitney bowes | 60250 GR | BANK OF AMERICA 9296  postage | 654.24 | | 30,638.32 |
| Check | 05/29/2015 | 5049 | pitney bowes | 60242 GR | BANK OF AMERICA 9296  postage | 1,810.21 | | 28,828.11 |
| Check | 05/29/2015 | 1003 | pitney bowes | 60278 GR | BANK OF AMERICA 9296  postage | 1,181.03 | | 27,647.08 |
| Deposit | 06/01/2015 | 1363 | On the Side S | 60298 | BANK OF AMERICA 9296  postage | | 835.20 | 28,482.28 |
| Deposit | 06/01/2015 | 1363 | On the Side S | 60301 | BANK OF AMERICA 9296  postage | | 562.46 | 29,044.74 |
| Check | 06/03/2015 | 1005 | pitney bowes | 60242  GR | BANK OF AMERICA 9296  postage | 13,199.15 | | 15,845.59 |
| Check | 06/03/2015 | 1007 | pitney bowes | 60252 GR | BANK OF AMERICA 9296  postage | 654.24 | | 15,191.35 |
| Check | 06/03/2015 | 1007 | pitney bowes | 60294  GR | BANK OF AMERICA 9296  postage | 1,258.46 | | 13,932.89 |
| Check | 06/03/2015 | 1007 | pitney bowes | 60286 GR | BANK OF AMERICA 9296  postage | 1,251.50 | | 12,681.39 |
| Deposit | 06/03/2015 | 1369 | On the Side S | 60307 GR | BANK OF AMERICA 9296  postage | | 1,162.91 | 13,844.30 |
| Deposit | 06/03/2015 | 1369 | On the Side S | 60310 GR | BANK OF AMERICA 9296  postage | | 1,273.98 | 15,118.28 |
| Deposit | 06/03/2015 | 1369 | On the Side S | 60313 GR | BANK OF AMERICA 9296  postage | | 469.73 | 15,588.01 |
| Check | 06/04/2015 | 1010 | pitney bowes | 60289 GR | BANK OF AMERICA 9296  postage | 534.18 | | 15,053.83 |
| Check | 06/04/2015 | 1010 | pitney bowes | 60300 GR | BANK OF AMERICA 9296  postage | 562.46 | | 14,491.37 |
| Check | 06/04/2015 | 1010 | pitney bowes | 60263 GR | BANK OF AMERICA 9296  postage | 1,205.38 | | 13,285.99 |
| Check | 06/04/2015 | 1010 | pitney bowes | 60271  GR | BANK OF AMERICA 9296  postage | 1,237.58 | | 12,048.41 |
| Check | 06/04/2015 | 1010 | pitney bowes | 60284  GR | BANK OF AMERICA 9296  postage | 1,251.49 | | 10,796.92 |
| Check | 06/08/2015 | 1013 | pitney bowes | 60277 GR | BANK OF AMERICA 9296  postage | 1,181.03 | | 9,615.89 |
| Check | 06/08/2015 | 1013 | pitney bowes | 60298 GR | BANK OF AMERICA 9296  postage | 835.20 | | 8,780.69 |
| Check | 06/08/2015 | 1013 | pitney bowes | 60301 GR | BANK OF AMERICA 9296  postage | 562.46 | | 8,218.23 |
| Check | 06/08/2015 | 1013 | pitney bowes | 60285 GR | BANK OF AMERICA 9296  postage | 1,251.50 | | 6,966.73 |
| Check | 06/08/2015 | 1013 | pitney bowes | 60272 | BANK OF AMERICA 9296  postage | 1,237.58 | | 5,729.15 |
| Deposit | 06/08/2015 | 1373 | On the Side S | 60311 | BANK OF AMERICA 9296  postage | | 1,273.98 | 7,003.13 |
| Deposit | 06/08/2015 | 1373 | On the Side S | 60314 | BANK OF AMERICA 9296  postage | | 469.73 | 7,472.86 |
| Deposit | 06/08/2015 | 1373 | On the Side S | 60312 | BANK OF AMERICA 9296  postage | | 1,273.98 | 8,746.84 |
| Deposit | 06/08/2015 | 1373 | On the Side S | 60315 | BANK OF AMERICA 9296  postage | | 469.73 | 9,216.57 |
| Deposit | 06/08/2015 | 1373 | On the Side S | 60316 | BANK OF AMERICA 9296  postage | | 1,408.31 | 10,624.88 |
| Deposit | 06/08/2015 | 1373 | On the Side S | 60322 | BANK OF AMERICA 9296  postage | | 636.99 | 11,261.87 |
| Check | 06/15/2015 | 1017 | pitney bowes | 60322  GR | BANK OF AMERICA 9296  postage | 636.99 | | 10,624.88 |
| Check | 06/15/2015 | 1017 | pitney bowes | 60313  GR | BANK OF AMERICA 9296  postage | 469.73 | | 10,155.15 |
| Check | 06/15/2015 | 1017 | pitney bowes | 60310  GR | BANK OF AMERICA 9296  postage | 1,273.98 | | 8,881.17 |
| Check | 06/16/2015 | 1023 | pitney bowes | 60308-GR | BANK OF AMERICA 9296  postage | 1,162.91 | | 7,718.26 |
| Check | 06/16/2015 | 1023 | pitney bowes | 60323 GR | BANK OF AMERICA 9296  postage | 636.99 | | 7,081.27 |
| Check | 06/16/2015 | 1023 | pitney bowes | 60314 GR | BANK OF AMERICA 9296  postage | 469.73 | | 6,611.54 |
| Check | 06/16/2015 | 1023 | pitney bowes | 60311 GR | BANK OF AMERICA 9296  postage | 1,273.98 | | 5,337.56 |
| Check | 06/16/2015 | 1023 | pitney bowes | 60317  GR | BANK OF AMERICA 9296  postage | 1,408.31 | | 3,929.25 |

**Digital Express Inc.**
## Transactions by Account

9:18 AM

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 06/16/2015 | 1377 | On the Side S | 60308 GR | BANK OF AMERICA 9296 postage | | 1,162.91 | 5,092.16 |
| Deposit | 06/16/2015 | 1377 | On the Side S | 60323 GR | BANK OF AMERICA 9296 postage | | 636.99 | 5,729.15 |
| Deposit | 06/16/2015 | 1377 | On the Side S | 60317 GR | BANK OF AMERICA 9296 postage | | 1,408.31 | 7,137.46 |
| Check | 06/18/2015 | 1018 | pitney bowes | 60307 GR | BANK OF AMERICA 9296 postage | 1,162.91 | | 5,974.55 |
| Check | 06/18/2015 | 1019 | pitney bowes | 60312 GR | BANK OF AMERICA 9296 postage | 1,273.98 | | 4,700.57 |
| Check | 06/18/2015 | 1019 | pitney bowes | 60315 GR | BANK OF AMERICA 9296 postage | 469.73 | | 4,230.84 |
| Deposit | 06/24/2015 | 1381 | On the Side S | 60234 | BANK OF AMERICA 9296 postage | | 636.99 | 4,867.83 |
| Deposit | 06/24/2015 | 1381 | On the Side S | 60321 | BANK OF AMERICA 9296 postage | | 940.78 | 5,808.61 |
| Deposit | 06/24/2015 | 1381 | On the Side S | 60309 | BANK OF AMERICA 9296 postage | | 1,162.91 | 6,971.52 |
| Deposit | 06/24/2015 | 1381 | On the Side S | 60319 | BANK OF AMERICA 9296 postage | | 940.78 | 7,912.30 |
| Deposit | 06/30/2015 | 1385 | On the Side S | 60329 | BANK OF AMERICA 9296 postage | | 375.35 | 8,287.65 |
| Deposit | 06/30/2015 | 1385 | On the Side S | 60332 | BANK OF AMERICA 9296 postage | | 1,387.68 | 9,675.33 |
| Deposit | 06/30/2015 | 1385 | On the Side S | 60330 | BANK OF AMERICA 9296 postage | | 375.35 | 10,050.68 |
| Deposit | 06/30/2015 | 1385 | On the Side S | 60333 | BANK OF AMERICA 9296 postage | | 1,387.68 | 11,438.36 |
| Deposit | 06/30/2015 | 1385 | On the Side S | 60339 | BANK OF AMERICA 9296 postage | | 330.13 | 11,768.49 |
| Deposit | 06/30/2015 | 1385 | On the Side S | 60335 | BANK OF AMERICA 9296 postage | | 2,456.62 | 14,225.11 |
| Check | 07/01/2015 | 1033 | pitney bowes | 60287 GR | BANK OF AMERICA 9296 postage | 534.18 | | 13,690.93 |
| Check | 07/02/2015 | 1028 | pitney bowes | 60309 GR | BANK OF AMERICA 9296 postage | 1,162.91 | | 12,528.02 |
| Check | 07/02/2015 | 1028 | pitney bowes | 60324 GR | BANK OF AMERICA 9296 postage | 636.99 | | 11,891.03 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60334 | BANK OF AMERICA 9296 postage | | 1,387.68 | 13,278.71 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60336 | BANK OF AMERICA 9296 postage | | 1,428.54 | 14,707.25 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60340 | BANK OF AMERICA 9296 postage | | 330.13 | 15,037.38 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60337 | BANK OF AMERICA 9296 postage | | 680.45 | 15,717.83 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60342 | BANK OF AMERICA 9296 postage | | 169.02 | 15,886.85 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60338 | BANK OF AMERICA 9296 postage | | 680.45 | 16,567.30 |
| Deposit | 07/06/2015 | 1389 | On the Side S | 60344 | BANK OF AMERICA 9296 postage | | 169.02 | 16,736.32 |
| Check | 07/08/2015 | 1036 | pitney bowes | GR 60335 | BANK OF AMERICA 9296 postage | 2,456.62 | | 14,279.70 |
| Check | 07/08/2015 | 1037 | pitney bowes | 60319 GR | BANK OF AMERICA 9296 postage | 940.78 | | 13,338.92 |
| Check | 07/08/2015 | 1037 | pitney bowes | 60296 GR | BANK OF AMERICA 9296 postage | 835.20 | | 12,503.72 |
| Check | 07/08/2015 | 1037 | pitney bowes | 60316 GR | BANK OF AMERICA 9296 postage | 1,408.31 | | 11,095.41 |
| Check | 07/08/2015 | 1037 | pitney bowes | 60339 GR | BANK OF AMERICA 9296 postage | 330.13 | | 10,765.28 |
| Check | 07/10/2015 | 1040 | pitney bowes | 60333 GR | BANK OF AMERICA 9296 postage | 1,387.68 | | 9,377.60 |
| Check | 07/10/2015 | 1040 | pitney bowes | 60329 GR | BANK OF AMERICA 9296 postage | 375.35 | | 9,002.25 |
| Check | 07/10/2015 | 1040 | pitney bowes | 60332 GR | BANK OF AMERICA 9296 postage | 1,387.68 | | 7,614.57 |
| Check | 07/14/2015 | 1042 | pitney bowes | 60334 GR | BANK OF AMERICA 9296 postage | 1,387.68 | | 6,226.89 |
| Check | 07/14/2015 | 1042 | pitney bowes | 60336 GR | BANK OF AMERICA 9296 postage | 1,428.51 | | 4,798.38 |
| Deposit | 07/14/2015 | 1394 | On the Side S | 60347 | BANK OF AMERICA 9296 postage | | 6,080.00 | 10,878.38 |
| Deposit | 07/15/2015 | 1396 | On the Side S | 60348 | BANK OF AMERICA 9296 postage | | 333.20 | 11,211.58 |
| Deposit | 07/15/2015 | 1396 | On the Side S | 60351 | BANK OF AMERICA 9296 postage | | 1,328.41 | 12,539.99 |
| Deposit | 07/15/2015 | 1396 | On the Side S | 60353 | BANK OF AMERICA 9296 postage | | 1,142.28 | 13,682.27 |
| Deposit | 07/15/2015 | 1396 | On the Side S | 60347 | BANK OF AMERICA 9296 postage | | 5,915.54 | 19,597.81 |
| Check | 07/17/2015 | 1043 | pitney bowes | 60337 GR | BANK OF AMERICA 9296 postage | 680.45 | | 18,917.36 |
| Check | 07/17/2015 | 1043 | pitney bowes | 60342 GR | BANK OF AMERICA 9296 postage | 169.02 | | 18,748.34 |
| Check | 07/20/2015 | 1044 | pitney bowes | 60340 GR | BANK OF AMERICA 9296 postage | 330.13 | | 18,418.21 |
| Check | 07/20/2015 | 1044 | pitney bowes | 60330 GR | BANK OF AMERICA 9296 postage | 375.35 | | 18,042.86 |
| Deposit | 07/20/2015 | 1398 | On the Side S | 60349 | BANK OF AMERICA 9296 postage | | 333.20 | 18,376.06 |
| Deposit | 07/20/2015 | 1398 | On the Side S | 60352 | BANK OF AMERICA 9296 postage | | 1,328.41 | 19,704.47 |
| Deposit | 07/20/2015 | 1398 | On the Side S | 60356 | BANK OF AMERICA 9296 postage | | 614.60 | 20,319.07 |
| Deposit | 07/20/2015 | 1398 | On the Side S | 60354 | BANK OF AMERICA 9296 postage | | 1,142.28 | 21,461.35 |
| Deposit | 07/20/2015 | 1398 | On the Side S | 60357 | BANK OF AMERICA 9296 postage | | 614.60 | 22,075.95 |
| Check | 07/23/2015 | 1046 | pitney bowes | 60347 GR | BANK OF AMERICA 9296 postage | 7,600.00 | | 14,475.95 |
| Check | 07/23/2015 | 1049 | pitney bowes | 60347-GR | BANK OF AMERICA 9296 postage | 4,395.53 | | 10,080.42 |
| Deposit | 07/24/2015 | 1402 | On the Side S | 60362 | BANK OF AMERICA 9296 postage | | 642.26 | 10,722.68 |
| Deposit | 07/24/2015 | 1402 | On the Side S | 60365 | BANK OF AMERICA 9296 postage | | 1,314.80 | 12,037.48 |
| Deposit | 07/24/2015 | 1402 | On the Side S | 60368 | BANK OF AMERICA 9296 postage | | 1,594.01 | 13,631.49 |
| Deposit | 07/24/2015 | 1402 | On the Side S | 60369 | BANK OF AMERICA 9296 postage | | 579.48 | 14,210.97 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60351 GR | BANK OF AMERICA 9296 postage | 1,328.41 | | 12,882.56 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 07/27/2015 | 1050 | pitney bowes | 60344 GR | BANK OF AMERICA 9296 | postage | 169.02 | | 12,713.54 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60321 GR | BANK OF AMERICA 9296 | postage | 940.78 | | 11,772.76 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60348 GR | BANK OF AMERICA 9296 | postage | 333.20 | | 11,439.56 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60356 GR | BANK OF AMERICA 9296 | postage | 614.60 | | 10,824.96 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60349 GR | BANK OF AMERICA 9296 | postage | 333.20 | | 10,491.76 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60357 GR | BANK OF AMERICA 9296 | postage | 614.60 | | 9,877.16 |
| Check | 07/27/2015 | 1050 | pitney bowes | 60353 GR | BANK OF AMERICA 9296 | postage | 1,142.28 | | 8,734.88 |
| Check | 07/28/2015 | 1051 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 8,734.88 |
| Check | 07/28/2015 | 1051 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 8,734.88 |
| Check | 07/28/2015 | 1051 | pitney bowes | 60352 GR | BANK OF AMERICA 9296 | postage | 1,328.41 | | 7,406.47 |
| Deposit | 07/28/2015 | 1404 | On the Side S | 60355 | BANK OF AMERICA 9296 | postage | | 1,142.28 | 8,548.75 |
| Deposit | 07/28/2015 | 1404 | On the Side S | 60363 | BANK OF AMERICA 9296 | postage | | 642.26 | 9,191.01 |
| Deposit | 07/28/2015 | 1404 | On the Side S | 60366 | BANK OF AMERICA 9296 | postage | | 1,314.81 | 10,505.82 |
| Deposit | 07/28/2015 | 1404 | On the Side S | 60371 | BANK OF AMERICA 9296 | postage | | 1,969.31 | 12,475.13 |
| Deposit | 07/28/2015 | 1404 | On the Side S | 60378 | BANK OF AMERICA 9296 | postage | | 378.86 | 12,853.99 |
| Deposit | 07/31/2015 | 1405 | On the Side S | 60373 | BANK OF AMERICA 9296 | postage | | 932.44 | 13,786.43 |
| Deposit | 07/31/2015 | 1405 | On the Side S | 30367 | BANK OF AMERICA 9296 | postage | | 1,314.81 | 15,101.24 |
| Deposit | 07/31/2015 | 1405 | On the Side S | 60372 | BANK OF AMERICA 9296 | postage | | 1,594.01 | 16,695.25 |
| Deposit | 07/31/2015 | 1405 | On the Side S | 60381 | BANK OF AMERICA 9296 | postage | | 237.94 | 16,933.19 |
| Deposit | 07/31/2015 | 1405 | On the Side S | 60379 | BANK OF AMERICA 9296 | postage | | 378.86 | 17,312.05 |
| Deposit | 08/03/2015 | 1407 | On the Side S | 60370 GR | BANK OF AMERICA 9296 | postage | | 3,994.56 | 21,306.61 |
| Check | 08/06/2015 | 1056 | pitney bowes | 60366 GR | BANK OF AMERICA 9296 | postage | 1,314.81 | | 19,991.80 |
| Check | 08/06/2015 | 1056 | pitney bowes | 60378 GR | BANK OF AMERICA 9296 | postage | 378.86 | | 19,612.94 |
| Check | 08/06/2015 | 1056 | pitney bowes | 60363 GR | BANK OF AMERICA 9296 | postage | 642.26 | | 18,970.68 |
| Check | 08/06/2015 | 1057 | pitney bowes | 60370  GR | BANK OF AMERICA 9296 | postage | 3,994.56 | | 14,976.12 |
| Deposit | 08/07/2015 | 1411 | On the Side S | 60374 | BANK OF AMERICA 9296 | postage | | 932.44 | 15,908.56 |
| Deposit | 08/07/2015 | 1411 | On the Side S | 60377 | BANK OF AMERICA 9296 | postage | | 579.48 | 16,488.04 |
| Deposit | 08/07/2015 | 1411 | On the Side S | 60385 | BANK OF AMERICA 9296 | postage | | 1,318.32 | 17,806.36 |
| Deposit | 08/07/2015 | 1411 | On the Side S | 60388 | BANK OF AMERICA 9296 | postage | | 429.34 | 18,235.70 |
| Deposit | 08/07/2015 | 1411 | On the Side S | 60391 | BANK OF AMERICA 9296 | postage | | 1,202.42 | 19,438.12 |
| Check | 08/10/2015 | 1058 | pitney bowes | 60373 GR | BANK OF AMERICA 9296 | postage | 932.44 | | 18,505.68 |
| Check | 08/10/2015 | 1058 | pitney bowes | 60381 GR | BANK OF AMERICA 9296 | postage | 237.94 | | 18,267.74 |
| Check | 08/10/2015 | 1058 | pitney bowes | 60379 GR | BANK OF AMERICA 9296 | postage | 378.86 | | 17,888.88 |
| Deposit | 08/11/2015 | 1413 | On the Side S | 60386 | BANK OF AMERICA 9296 | postage | | 1,318.32 | 19,207.20 |
| Deposit | 08/11/2015 | 1413 | On the Side S | 60389 | BANK OF AMERICA 9296 | postage | | 429.34 | 19,636.54 |
| Deposit | 08/11/2015 | 1413 | On the Side S | 60387 | BANK OF AMERICA 9296 | postage | | 1,318.32 | 20,954.86 |
| Deposit | 08/11/2015 | 1413 | On the Side S | 60392 | BANK OF AMERICA 9296 | postage | | 1,202.42 | 22,157.28 |
| Deposit | 08/12/2015 | 1194 | GPS | 6881 GPS 05 | BANK OF AMERICA 9296 | postage | | 1,558.89 | 23,716.17 |
| Check | 08/14/2015 | 1060 | pitney bowes | 60338 GR | BANK OF AMERICA 9296 | postage | 680.45 | | 23,035.72 |
| Check | 08/14/2015 | 1060 | pitney bowes | 60354 GR | BANK OF AMERICA 9296 | postage | 1,142.28 | | 21,893.44 |
| Check | 08/17/2015 | 1064 | pitney bowes | 60371 GR | BANK OF AMERICA 9296 | postage | 1,969.31 | | 19,924.13 |
| Check | 08/19/2015 | 1052 | pitney bowes | 60362 GR | BANK OF AMERICA 9296 | postage | 642.26 | | 19,281.87 |
| Check | 08/19/2015 | 1052 | pitney bowes | 60369 GR | BANK OF AMERICA 9296 | postage | 579.48 | | 18,702.39 |
| Check | 08/19/2015 | 1052 | pitney bowes | 60368 | BANK OF AMERICA 9296 | postage | 1,594.61 | | 17,107.78 |
| Check | 08/19/2015 | 1059 | pitney bowes | 60377 GR | BANK OF AMERICA 9296 | postage | 579.48 | | 16,528.30 |
| Check | 08/19/2015 | 1059 | pitney bowes | 60374 GR | BANK OF AMERICA 9296 | postage | 932.44 | | 15,595.86 |
| Check | 08/19/2015 | 1073 | pitney bowes | 60372 GR | BANK OF AMERICA 9296 | postage | 1,594.01 | | 14,001.85 |
| Check | 08/19/2015 | 1073 | pitney bowes | 60388 GR | BANK OF AMERICA 9296 | postage | 429.34 | | 13,572.51 |
| Check | 08/19/2015 | 1073 | pitney bowes | 60355 GR | BANK OF AMERICA 9296 | postage | 1,142.28 | | 12,430.23 |
| Deposit | 08/19/2015 | 1420 | On the Side S | 60393 | BANK OF AMERICA 9296 | postage | | 1,202.42 | 13,632.65 |
| Deposit | 08/19/2015 | 1420 | On the Side S | 60398 | BANK OF AMERICA 9296 | postage | | 1,324.02 | 14,956.67 |
| Deposit | 08/19/2015 | 1420 | On the Side S | 60401 | BANK OF AMERICA 9296 | postage | | 590.02 | 15,546.69 |
| Deposit | 08/19/2015 | 1420 | On the Side S | 60399 | BANK OF AMERICA 9296 | postage | | 1,324.42 | 16,871.11 |
| Deposit | 08/19/2015 | 1420 | On the Side S | 60402 | BANK OF AMERICA 9296 | postage | | 590.02 | 17,461.13 |
| Check | 08/20/2015 | 1074 | pitney bowes | 60386 GR | BANK OF AMERICA 9296 | postage | 1,318.32 | | 16,142.81 |
| Check | 08/20/2015 | 1074 | pitney bowes | 60392 GR | BANK OF AMERICA 9296 | postage | 1,202.42 | | 14,940.39 |
| Deposit | 08/21/2015 | 1422 | On the Side S | 60404 | BANK OF AMERICA 9296 | postage | | 4,472.78 | 19,413.17 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 08/21/2015 | 1422 | On the Side S | 60400 | BANK OF AMERICA 9296  postage | | 1,324.02 | 20,737.19 |
| Check | 08/24/2015 | 1075 | pitney bowes | 60389 GR | BANK OF AMERICA 9296  postage | 428.34 | | 20,308.85 |
| Check | 08/26/2015 | 1077 | pitney bowes | 60399 GR | BANK OF AMERICA 9296  postage | 1,324.02 | | 18,984.83 |
| Check | 08/26/2015 | 1078 | pitney bowes | 60400 GR | BANK OF AMERICA 9296  postage | 1,324.02 | | 17,660.81 |
| Check | 08/26/2015 | 1078 | pitney bowes | 60402 GR | BANK OF AMERICA 9296  postage | 590.02 | | 17,070.79 |
| Check | 08/26/2015 | 1078 | pitney bowes | 60393 GR | BANK OF AMERICA 9296  postage | 1,202.42 | | 15,868.37 |
| Deposit | 08/28/2015 | 1427 | On the Side S | 60406 | BANK OF AMERICA 9296  postage | | 1,429.38 | 17,297.75 |
| Deposit | 08/28/2015 | 1427 | On the Side S | 60414 | BANK OF AMERICA 9296  postage | | 260.33 | 17,558.08 |
| Deposit | 08/28/2015 | 1427 | On the Side S | 60418 | BANK OF AMERICA 9296  postage | | 1,356.51 | 18,914.59 |
| Deposit | 08/28/2015 | 1427 | On the Side S | 60405 | BANK OF AMERICA 9296  postage | | 1,958.37 | 20,872.96 |
| Deposit | 08/28/2015 | 1427 | On the Side S | 60408 | BANK OF AMERICA 9296  postage | | 795.03 | 21,667.99 |
| Deposit | 08/28/2015 | 1427 | On the Side S | 60419 | BANK OF AMERICA 9296  postage | | 1,356.51 | 23,024.50 |
| Check | 08/31/2015 | 1082 | pitney bowes | 60367 GR | BANK OF AMERICA 9296  postage | 1,314.81 | | 21,709.69 |
| Check | 08/31/2015 | 1082 | pitney bowes | 60404 | BANK OF AMERICA 9296  postage | 4,472.78 | | 17,236.91 |
| Check | 08/31/2015 | 1081 | pitney bowes | 60401 GR | BANK OF AMERICA 9296  postage | 590.02 | | 16,646.89 |
| Check | 08/31/2015 | 1081 | pitney bowes | 60391 GR | BANK OF AMERICA 9296  postage | 1,202.42 | | 15,444.47 |
| Check | 09/01/2015 | 1083 | pitney bowes | 60365 GR | BANK OF AMERICA 9296  postage | 1,314.80 | | 14,129.67 |
| Check | 09/01/2015 | 1083 | pitney bowes | 60385 GR | BANK OF AMERICA 9296  postage | 1,318.32 | | 12,811.35 |
| Check | 09/01/2015 | 1083 | pitney bowes | 60398 GR | BANK OF AMERICA 9296  postage | 1,324.02 | | 11,487.33 |
| Check | 09/02/2015 | 1084 | pitney bowes | 60387 GR | BANK OF AMERICA 9296  postage | 1,318.32 | | 10,169.01 |
| Deposit | 09/02/2015 | 1428 | On the Side S | 60411 | BANK OF AMERICA 9296  postage | | 462.27 | 10,631.28 |
| Deposit | 09/02/2015 | 1428 | On the Side S | 60420 | BANK OF AMERICA 9296  postage | | 1,356.51 | 11,987.79 |
| Deposit | 09/02/2015 | 1428 | On the Side S | 60407 | BANK OF AMERICA 9296  postage | | 1,429.38 | 13,417.17 |
| Deposit | 09/02/2015 | 1428 | On the Side S | 60415 | BANK OF AMERICA 9296  postage | | 260.33 | 13,677.50 |
| Deposit | 09/02/2015 | 1428 | On the Side S | 60421 | BANK OF AMERICA 9296  postage | | 1,137.07 | 14,814.57 |
| Deposit | 09/02/2015 | 1428 | On the Side S | 60424 | BANK OF AMERICA 9296  postage | | 412.66 | 15,227.23 |
| Check | 09/08/2015 | 1086 | pitney bowes | 60405  GR | BANK OF AMERICA 9296  postage | 1,958.37 | | 13,268.86 |
| Check | 09/08/2015 | 1087 | pitney bowes | 60404  GR | BANK OF AMERICA 9296  postage | 263.34 | | 13,005.52 |
| Check | 09/08/2015 | 1088 | pitney bowes | 60406 GR | BANK OF AMERICA 9296  postage | 1,429.38 | | 11,576.14 |
| Check | 09/08/2015 | 1088 | pitney bowes | 60419 GR | BANK OF AMERICA 9296  postage | 1,356.51 | | 10,219.63 |
| Deposit | 09/10/2015 | 1432 | On the Side S | 60409 | BANK OF AMERICA 9296  postage | | 795.03 | 11,014.66 |
| Deposit | 09/10/2015 | 1432 | On the Side S | 60425 | BANK OF AMERICA 9296  postage | | 412.66 | 11,427.32 |
| Deposit | 09/10/2015 | 1432 | On the Side S | 60417 | BANK OF AMERICA 9296  postage | | 161.99 | 11,589.31 |
| Deposit | 09/10/2015 | 1432 | On the Side S | 60422 | BANK OF AMERICA 9296  postage | | 1,137.01 | 12,726.32 |
| Deposit | 09/10/2015 | 1432 | On the Side S | 60413 | BANK OF AMERICA 9296  postage | | 462.27 | 13,188.59 |
| Deposit | 09/10/2015 | | On the Side S | 60423 | BANK OF AMERICA 9296  postage | | 1,137.01 | 14,325.60 |
| Check | 09/11/2015 | 1090 | pitney bowes | 60408 GR | BANK OF AMERICA 9296  postage | 795.03 | | 13,530.57 |
| Check | 09/11/2015 | 1090 | pitney bowes | 60414 GR | BANK OF AMERICA 9296  postage | 260.33 | | 13,270.24 |
| Check | 09/11/2015 | 1090 | pitney bowes | 60418 GR | BANK OF AMERICA 9296  postage | 1,356.51 | | 11,913.73 |
| Check | 09/11/2015 | 1091 | pitney bowes | 60407 GR | BANK OF AMERICA 9296  postage | 1,429.38 | | 10,484.35 |
| Check | 09/11/2015 | 1091 | pitney bowes | 60411 GR | BANK OF AMERICA 9296  postage | 462.27 | | 10,022.08 |
| Check | 09/11/2015 | 1091 | pitney bowes | 60415 GR | BANK OF AMERICA 9296  postage | 260.33 | | 9,761.75 |
| Check | 09/11/2015 | 1091 | pitney bowes | 60420 GR | BANK OF AMERICA 9296  postage | 1,356.51 | | 8,405.24 |
| Check | 09/11/2015 | 1091 | pitney bowes | 60421 GR | BANK OF AMERICA 9296  postage | 1,137.07 | | 7,268.17 |
| Check | 09/11/2015 | 1091 | pitney bowes | 60424 GR | BANK OF AMERICA 9296  postage | 412.66 | | 6,855.51 |
| Deposit | 09/14/2015 | 1434 | On the Side S | 60428  partial | BANK OF AMERICA 9296  postage | | 6,080.00 | 12,935.51 |
| Deposit | 09/14/2015 | 1434 | On the Side S | 60429 | BANK OF AMERICA 9296  postage | | 1,360.90 | 14,296.41 |
| Deposit | 09/14/2015 | 1434 | On the Side S | 60430 | BANK OF AMERICA 9296  postage | | 1,360.90 | 15,657.31 |
| Deposit | 09/14/2015 | 1434 | On the Side S | 60431 | BANK OF AMERICA 9296  postage | | 1,360.90 | 17,018.21 |
| Deposit | 09/14/2015 | 1434 | On the Side S | 60432 | BANK OF AMERICA 9296  postage | | 505.29 | 17,523.50 |
| Deposit | 09/14/2015 | 1434 | On the Side S | 60433 | BANK OF AMERICA 9296  postage | | 505.29 | 18,028.79 |
| Deposit | 09/17/2015 | 1436 | On the Side S | 60428 GR | BANK OF AMERICA 9296  postage | | 6,800.00 | 24,828.79 |
| Check | 09/18/2015 | 1095 | pitney bowes | 60409 GR | BANK OF AMERICA 9296  postage | 795.03 | | 24,033.76 |
| Check | 09/18/2015 | 1095 | pitney bowes | 60417 GR | BANK OF AMERICA 9296  postage | 161.99 | | 23,871.77 |
| Check | 09/18/2015 | 1095 | pitney bowes | 60425 GR | BANK OF AMERICA 9296  postage | 412.66 | | 23,459.11 |
| Deposit | 09/18/2015 | 1437 | On the Side S | 60428 GR | BANK OF AMERICA 9296  postage | | 2,269.54 | 25,728.65 |
| Check | 09/21/2015 | 1097 | pitney bowes | 60429  GR | BANK OF AMERICA 9296  postage | 1,360.90 | | 24,367.75 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/21/2015 | 1097 | pitney bowes | 60413 GR | BANK OF AMERICA 9296  postage | 462.27 | | 23,905.48 |
| Check | 09/21/2015 | 1097 | pitney bowes | 60432 GR | BANK OF AMERICA 9296  postage | 505.29 | | 23,400.19 |
| Check | 09/22/2015 | 1098 | pitney bowes | 60428  GR | BANK OF AMERICA 9296  postage | 6,114.96 | | 17,285.23 |
| Check | 09/24/2015 | 1100 | pitney bowes | 60428  GR | BANK OF AMERICA 9296  postage | 5,168.00 | | 12,117.23 |
| Check | 09/24/2015 | 1102 | pitney bowes | 60428  GR | BANK OF AMERICA 9296  postage | 3,866.57 | | 8,250.66 |
| Check | 09/24/2015 | 1101 | pitney bowes | 60423 GR | BANK OF AMERICA 9296  postage | 1,137.01 | | 7,113.65 |
| Check | 09/24/2015 | 1101 | pitney bowes | 60433 GR | BANK OF AMERICA 9296  postage | 505.29 | | 6,608.36 |
| Deposit | 09/25/2015 | 1441 | On the Side S | 60436 | BANK OF AMERICA 9296  postage | | 1,572.06 | 8,180.42 |
| Deposit | 09/25/2015 | 1441 | On the Side S | 60439 | BANK OF AMERICA 9296  postage | | 2,289.07 | 10,469.49 |
| Deposit | 09/25/2015 | 1441 | On the Side S | 60440 | BANK OF AMERICA 9296  postage | | 797.22 | 11,266.71 |
| Check | 09/28/2015 | 1103 | pitney bowes | 60631 GR | BANK OF AMERICA 9296  postage | 1,360.90 | | 9,905.81 |
| Check | 09/28/2015 | 1103 | pitney bowes | 60430 GR | BANK OF AMERICA 9296  postage | 1,360.90 | | 8,544.91 |
| Deposit | 09/28/2015 | 1443 | On the Side S | 60441 | BANK OF AMERICA 9296  postage | | 1,382.47 | 9,927.38 |
| Deposit | 09/28/2015 | 1443 | On the Side S | 60442 | BANK OF AMERICA 9296  postage | | 516.26 | 10,443.64 |
| Deposit | 09/28/2015 | 1443 | On the Side S | 60437 | BANK OF AMERICA 9296  postage | | 1,572.06 | 12,015.70 |
| Deposit | 09/28/2015 | 1443 | On the Side S | 60438 | BANK OF AMERICA 9296  postage | | 1,572.06 | 13,587.76 |
| Check | 10/01/2015 | 1108 | pitney bowes | 60439 GR | BANK OF AMERICA 9296  postage | 2,289.07 | | 11,298.69 |
| Deposit | 10/01/2015 | 1445 | On the Side S | 60443 | BANK OF AMERICA 9296  postage | | 4,450.84 | 15,749.53 |
| Deposit | 10/01/2015 | 1445 | On the Side S | 60445 | BANK OF AMERICA 9296  postage | | 1,241.93 | 16,991.46 |
| Deposit | 10/01/2015 | 1445 | On the Side S | 60444 | BANK OF AMERICA 9296  postage | | 1,964.09 | 18,955.55 |
| Deposit | 10/01/2015 | 1445 | On the Side S | 60450 | BANK OF AMERICA 9296  postage | | 516.26 | 19,471.81 |
| Check | 10/05/2015 | 1111 | pitney bowes | 60436 GR | BANK OF AMERICA 9296  postage | 1,572.06 | | 17,899.75 |
| Check | 10/05/2015 | 1111 | pitney bowes | 60437 GR | BANK OF AMERICA 9296  postage | 1,572.06 | | 16,327.69 |
| Check | 10/06/2015 | 1113 | pitney bowes | 60443  GR | BANK OF AMERICA 9296  postage | 4,450.04 | | 11,877.65 |
| Check | 10/06/2015 | 1114 | pitney bowes | 60422 GR | BANK OF AMERICA 9296  postage | 1,137.01 | | 10,740.64 |
| Check | 10/06/2015 | 1114 | pitney bowes | 60442 GR | BANK OF AMERICA 9296  postage | 516.26 | | 10,224.38 |
| Check | 10/06/2015 | 1114 | pitney bowes | 60438 GR | BANK OF AMERICA 9296  postage | 1,572.06 | | 8,652.32 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60446 | BANK OF AMERICA 9296  postage | | 1,241.93 | 9,894.25 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60449 | BANK OF AMERICA 9296  postage | | 797.22 | 10,691.47 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60452 | BANK OF AMERICA 9296  postage | | 344.62 | 11,036.09 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60456 | BANK OF AMERICA 9296  postage | | 1,201.54 | 12,237.63 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60453 | BANK OF AMERICA 9296  postage | | 1,106.28 | 13,343.91 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60457 | BANK OF AMERICA 9296  postage | | 1,201.54 | 14,545.45 |
| Deposit | 10/06/2015 | 1448 | On the Side S | 60459 | BANK OF AMERICA 9296  postage | | 1,608.06 | 16,153.51 |
| Check | 10/09/2015 | 1116 | pitney bowes | 60445 GR | BANK OF AMERICA 9296  postage | 1,241.93 | | 14,911.58 |
| Check | 10/09/2015 | 1116 | pitney bowes | 60450 GR | BANK OF AMERICA 9296  postage | 516.26 | | 14,395.32 |
| Check | 10/13/2015 | 1118 | pitney bowes | 60456 GR | BANK OF AMERICA 9296  postage | 1,201.54 | | 13,193.78 |
| Check | 10/13/2015 | 1118 | pitney bowes | 60446 GR | BANK OF AMERICA 9296  postage | 1,241.93 | | 11,951.85 |
| Check | 10/13/2015 | 1118 | pitney bowes | 60452 GR | BANK OF AMERICA 9296  postage | 344.62 | | 11,607.23 |
| Deposit | 10/14/2015 | 1299 | On the Side S | 60460 | BANK OF AMERICA 9296  postage | | 1,608.06 | 13,215.29 |
| Deposit | 10/14/2015 | 1299 | On the Side S | 60461 | BANK OF AMERICA 9296  postage | | 1,608.06 | 14,823.35 |
| Deposit | 10/14/2015 | 1299 | On the Side S | 60454 | BANK OF AMERICA 9296  postage | | 1,106.28 | 15,929.63 |
| Check | 10/16/2015 | 1120 | pitney bowes | 60441 GR | BANK OF AMERICA 9296  postage | 1,382.47 | | 14,547.16 |
| Check | 10/16/2015 | 1121 | pitney bowes | 60452 GR | BANK OF AMERICA 9296  postage | 344.62 | | 14,202.54 |
| Check | 10/19/2015 | 1123 | pitney bowes | 60460  GR | BANK OF AMERICA 9296  postage | 1,608.06 | | 12,594.48 |
| Check | 10/20/2015 | 1119 | pitney bowes | 60449 GR | BANK OF AMERICA 9296  postage | 797.22 | | 11,797.26 |
| Check | 10/20/2015 | 1119 | pitney bowes | 60453 GR | BANK OF AMERICA 9296  postage | 1,106.28 | | 10,690.98 |
| Check | 10/20/2015 | 1119 | pitney bowes | 60459 GR | BANK OF AMERICA 9296  postage | 1,608.06 | | 9,082.92 |
| Check | 10/20/2015 | 1124 | pitney bowes | 60454 GR | BANK OF AMERICA 9296  postage | 1,106.28 | | 7,976.64 |
| Deposit | 10/22/2015 | 1453 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,106.28 | 9,082.92 |
| Deposit | 10/22/2015 | 1453 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,572.50 | 10,655.42 |
| Deposit | 10/22/2015 | 1453 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 389.39 | 11,044.81 |
| Deposit | 10/22/2015 | 1453 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 1,572.50 | 12,617.31 |
| Deposit | 10/22/2015 | 1453 | On the Side S | Deposit | BANK OF AMERICA 9296  postage | | 389.39 | 13,006.70 |
| Deposit | 10/28/2015 | 1456 | On the Side S | 60473 | BANK OF AMERICA  9160  oper | | 2,787.98 | 15,794.68 |
| Deposit | 10/28/2015 | 1456 | On the Side S | 60479 | BANK OF AMERICA  9160  oper | | 875.80 | 16,670.48 |
| Deposit | 10/28/2015 | 1456 | On the Side S | 60485 | BANK OF AMERICA  9160  oper | | 355.15 | 17,025.63 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 10/28/2015 | 1456 | On the Side S | 60474 | BANK OF AMERICA 9160 oper | | 1,598.13 | 18,623.76 |
| Deposit | 10/28/2015 | 1456 | On the Side S | 60482 | BANK OF AMERICA 9160 oper | | 561.92 | 19,185.68 |
| Deposit | 10/28/2015 | 1456 | On the Side S | 60476 | BANK OF AMERICA 9160 oper | | 1,397.34 | 20,583.02 |
| Check | 10/30/2015 | 1129 | pitney bowes | 60440 GR | BANK OF AMERICA 9296 postage | 797.22 | | 19,785.80 |
| Check | 10/30/2015 | 1129 | pitney bowes | 60444 GR | BANK OF AMERICA 9296 postage | 1,964.09 | | 17,821.71 |
| Deposit | 11/03/2015 | 1462 | On the Side S | 60477 | BANK OF AMERICA 9296 postage | | 1,397.34 | 19,219.05 |
| Deposit | 11/03/2015 | 1462 | On the Side S | 60495 | BANK OF AMERICA 9296 postage | | 850.34 | 20,069.39 |
| Deposit | 11/03/2015 | 1462 | On the Side S | 60501 | BANK OF AMERICA 9296 postage | | 1,362.22 | 21,431.61 |
| Deposit | 11/03/2015 | 1462 | On the Side S | 60481 | BANK OF AMERICA 9296 postage | | 875.81 | 22,307.42 |
| Deposit | 11/03/2015 | 1462 | On the Side S | 60496 | BANK OF AMERICA 9296 postage | | 850.34 | 23,157.76 |
| Deposit | 11/03/2015 | 1461 | On the Side S | 60472 | BANK OF AMERICA 9296 postage | | 5,622.78 | 28,780.54 |
| Deposit | 11/03/2015 | 1461 | On the Side S | 60486 | BANK OF AMERICA 9296 postage | | 355.15 | 29,135.69 |
| Deposit | 11/03/2015 | 1461 | On the Side S | 60475 | BANK OF AMERICA 9296 postage | | 1,598.13 | 30,733.82 |
| Deposit | 11/03/2015 | 1461 | On the Side S | 60483 | BANK OF AMERICA 9296 postage | | 561.92 | 31,295.74 |
| Check | 11/05/2015 | 1130 | pitney bowes | 60485 GR | BANK OF AMERICA 9296 postage | 355.15 | | 30,940.59 |
| Check | 11/05/2015 | 1133 | pitney bowes | 60474 GR | BANK OF AMERICA 9296 postage | 1,598.13 | | 29,342.46 |
| Check | 11/05/2015 | 1132 | pitney bowes | 60482 GR | BANK OF AMERICA 9296 postage | 561.92 | | 28,780.54 |
| Check | 11/05/2015 | 1132 | pitney bowes | 60479 GR | BANK OF AMERICA 9296 postage | 875.80 | | 27,904.74 |
| Check | 11/12/2015 | 1136 | pitney bowes | 60455 GR | BANK OF AMERICA 9296 postage | 1,106.28 | | 26,798.46 |
| Check | 11/12/2015 | 1136 | pitney bowes | 60457 GR | BANK OF AMERICA 9296 postage | 1,201.54 | | 25,596.92 |
| Check | 11/12/2015 | 1137 | pitney bowes | 60477 GR | BANK OF AMERICA 9296 postage | 1,397.34 | | 24,199.58 |
| Check | 11/12/2015 | 1137 | pitney bowes | 60495 GR | BANK OF AMERICA 9296 postage | 850.34 | | 23,349.24 |
| Check | 11/12/2015 | 1137 | pitney bowes | 60467 GR | BANK OF AMERICA 9296 postage | 1,572.50 | | 21,776.74 |
| Check | 11/12/2015 | 1137 | pitney bowes | 60483 GR | BANK OF AMERICA 9296 postage | 561.92 | | 21,214.82 |
| Check | 11/12/2015 | 1138 | pitney bowes | 60475 GR | BANK OF AMERICA 9296 postage | 1,598.13 | | 19,616.69 |
| Deposit | 11/12/2015 | 1467 | On the Side S | 60499 | BANK OF AMERICA 9296 postage | | 1,682.69 | 21,299.38 |
| Deposit | 11/12/2015 | 1467 | On the Side S | 60502 | BANK OF AMERICA 9296 postage | | 1,362.22 | 22,661.60 |
| Deposit | 11/12/2015 | 1467 | On the Side S | 60500 | BANK OF AMERICA 9296 postage | | 1,682.69 | 24,344.29 |
| Deposit | 11/12/2015 | 1467 | On the Side S | 62503 | BANK OF AMERICA 9296 postage | | 1,362.22 | 25,706.51 |
| Deposit | 11/12/2015 | 1467 | On the Side S | 60504 | BANK OF AMERICA 9296 postage | | 611.09 | 26,317.60 |
| Deposit | 11/12/2015 | 1467 | On the Side S | 60505 | BANK OF AMERICA 9296 postage | | 611.09 | 26,928.69 |
| Check | 11/13/2015 | 1139 | pitney bowes | 60496 GR | BANK OF AMERICA 9296 postage | 850.34 | | 26,078.35 |
| Check | 11/13/2015 | 1139 | pitney bowes | 60481 GR | BANK OF AMERICA 9296 postage | 875.81 | | 25,202.54 |
| Check | 11/13/2015 | 1139 | pitney bowes | 60469 GR | BANK OF AMERICA 9296 postage | 389.39 | | 24,813.15 |
| Check | 11/13/2015 | 1140 | pitney bowes | 60473 GR | BANK OF AMERICA 9296 postage | 2,787.98 | | 22,025.17 |
| Check | 11/16/2015 | 1144 | pitney bowes | 60472 GR | BANK OF AMERICA 9296 postage | 5,622.78 | | 16,402.39 |
| Check | 11/19/2015 | 1145 | pitney bowes | 60470 GR | BANK OF AMERICA 9296 postage | 389.39 | | 16,013.00 |
| Check | 11/19/2015 | 1145 | pitney bowes | 60502 GR | BANK OF AMERICA 9296 postage | 1,362.22 | | 14,650.78 |
| Check | 11/19/2015 | 1145 | pitney bowes | 60499 GR | BANK OF AMERICA 9296 postage | 1,682.69 | | 12,968.09 |
| Check | 11/19/2015 | 1145 | pitney bowes | 60504 GR | BANK OF AMERICA 9296 postage | 611.09 | | 12,357.00 |
| Deposit | 11/20/2015 | 1474 | On the Side S | 60512 | BANK OF AMERICA 9296 postage | | 1,697.17 | 14,054.17 |
| Deposit | 11/20/2015 | 1474 | On the Side S | 60515 | BANK OF AMERICA 9296 postage | | 746.30 | 14,800.47 |
| Deposit | 11/20/2015 | 1474 | On the Side S | 60517 | BANK OF AMERICA 9296 postage | | 2,787.98 | 17,588.45 |
| Check | 11/23/2015 | 1146 | pitney bowes | 60505 GR | BANK OF AMERICA 9296 postage | 611.09 | | 16,977.36 |
| Check | 11/24/2015 | 1147 | pitney bowes | 60503 GR | BANK OF AMERICA 9296 postage | 1,362.22 | | 15,615.14 |
| Deposit | 11/24/2015 | 1477 | On the Side S | 60513 | BANK OF AMERICA 9296 postage | | 1,697.17 | 17,312.31 |
| Deposit | 11/24/2015 | 1477 | On the Side S | 60514 | BANK OF AMERICA 9296 postage | | 1,544.62 | 18,856.93 |
| Deposit | 11/24/2015 | 1477 | On the Side S | 60516 | BANK OF AMERICA 9296 postage | | 277.01 | 19,133.94 |
| Check | 11/25/2015 | 1148 | pitney bowes | 60461 GR | BANK OF AMERICA 9296 postage | 1,608.06 | | 17,525.88 |
| Check | 11/25/2015 | 1148 | pitney bowes | 60500 GR | BANK OF AMERICA 9296 postage | 1,682.69 | | 15,843.19 |
| Check | 11/25/2015 | 1148 | pitney bowes | 60468 GR | BANK OF AMERICA 9296 postage | 1,572.50 | | 14,270.69 |
| Deposit | 11/25/2015 | 1479 | On the Side S | 60518 | BANK OF AMERICA 9296 postage | | 2,929.34 | 17,200.03 |
| Deposit | 11/25/2015 | 1479 | On the Side S | 60519 | BANK OF AMERICA 9296 postage | | 453.49 | 17,653.52 |
| Deposit | 11/25/2015 | 1479 | On the Side S | 60520 | BANK OF AMERICA 9296 postage | | 1,270.47 | 18,923.99 |
| Check | 12/02/2015 | 1150 | pitney bowes | 60476 GR | BANK OF AMERICA 9296 postage | 1,397.34 | | 17,526.65 |
| Check | 12/02/2015 | 1155 | pitney bowes | GR 60512 | BANK OF AMERICA 9296 postage | 1,697.17 | | 15,829.48 |
| Check | 12/02/2015 | 1155 | pitney bowes | GR 60515 | BANK OF AMERICA 9296 postage | 746.30 | | 15,083.18 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 12/02/2015 | 1158 | pitney bowes | 60501 GR | BANK OF AMERICA 9296  postage | 1,362.22 | | 13,720.96 |
| Check | 12/03/2015 | 1156 | pitney bowes | 60514 GR | BANK OF AMERICA 9296  postage | 1,544.62 | | 12,176.34 |
| Check | 12/03/2015 | 1156 | pitney bowes | 60517 GR | BANK OF AMERICA 9296  postage | 2,787.98 | | 9,388.36 |
| Check | 12/07/2015 | 1159 | pitney bowes | 60518 GR | BANK OF AMERICA 9296  postage | 2,929.34 | | 6,459.02 |
| Check | 12/07/2015 | 1160 | pitney bowes | 60516 GR | BANK OF AMERICA 9296  postage | 277.01 | | 6,182.01 |
| Check | 12/07/2015 | 1160 | pitney bowes | 60513 GR | BANK OF AMERICA 9296  postage | 1,697.17 | | 4,484.84 |
| Check | 12/07/2015 | 1160 | pitney bowes | 60486 GR | BANK OF AMERICA 9296  postage | 355.15 | | 4,129.69 |
| Check | 12/07/2015 | 1160 | pitney bowes | 60519 GR | BANK OF AMERICA 9296  postage | 453.49 | | 3,676.20 |
| Deposit | 12/09/2015 | 1482 | On the Side S | 60521 | BANK OF AMERICA 9296  postage | | 1,544.62 | 5,220.82 |
| Deposit | 12/09/2015 | 1482 | On the Side S | 60522 | BANK OF AMERICA 9296  postage | | 277.01 | 5,497.83 |
| Deposit | 12/09/2015 | 1482 | On the Side S | 60523 | BANK OF AMERICA 9296  postage | | 6,326.54 | 11,824.37 |
| Deposit | 12/09/2015 | 1482 | On the Side S | 60528 | BANK OF AMERICA 9296  postage | | 881.51 | 12,705.88 |
| Deposit | 12/09/2015 | 1482 | On the Side S | 60532 | BANK OF AMERICA 9296  postage | | 1,755.12 | 14,461.00 |
| Check | 12/11/2015 | 1164 | pitney bowes | 60520 GR | BANK OF AMERICA 9296  postage | 1,270.47 | | 13,190.53 |
| Deposit | 12/11/2015 | 1485 | On the Side S | 60524 | BANK OF AMERICA 9296  postage | | 2,929.34 | 16,119.87 |
| Deposit | 12/11/2015 | 1485 | On the Side S | 60525 | BANK OF AMERICA 9296  postage | | 453.49 | 16,573.36 |
| Deposit | 12/11/2015 | 1485 | On the Side S | 60526 | BANK OF AMERICA 9296  postage | | 1,270.47 | 17,843.83 |
| Deposit | 12/11/2015 | 1485 | On the Side S | 60527 | BANK OF AMERICA 9296  postage | | 746.30 | 18,590.13 |
| Deposit | 12/11/2015 | 1485 | On the Side S | 60529 | BANK OF AMERICA 9296  postage | | 881.51 | 19,471.64 |
| Deposit | 12/11/2015 | | On the Side S | 60533 | BANK OF AMERICA 9296  postage | | 1,755.12 | 21,226.76 |
| Check | 12/15/2015 | 1168 | pitney bowes | | BANK OF AMERICA 9296  postage | 3,040.00 | | 18,186.76 |
| Check | 12/16/2015 | 1171 | pitney bowes | 60523 GR | BANK OF AMERICA 9296  postage | 3,286.54 | | 14,900.22 |
| Check | 12/16/2015 | 1171 | pitney bowes | 60524 GR | BANK OF AMERICA 9296  postage | 1,975.69 | | 12,924.53 |
| Check | 12/16/2015 | 1176 | pitney bowes | 60524 GR | BANK OF AMERICA 9296  postage | 953.64 | | 11,970.89 |
| Deposit | 12/18/2015 | 1488 | On the Side S | 60535 | BANK OF AMERICA 9296  postage | | 492.12 | 12,463.01 |
| Deposit | 12/18/2015 | 1488 | On the Side S | 60539 | BANK OF AMERICA 9296  postage | | 1,804.29 | 14,267.30 |
| Deposit | 12/18/2015 | 1488 | On the Side S | 60536 | BANK OF AMERICA 9296  postage | | 492.12 | 14,759.42 |
| Deposit | 12/18/2015 | 1488 | On the Side S | 60540 | BANK OF AMERICA 9296  postage | | 1,804.29 | 16,563.71 |
| Check | 12/22/2015 | 1181 | pitney bowes | 60521 GR | BANK OF AMERICA 9296  postage | 1,544.62 | | 15,019.09 |
| Check | 12/22/2015 | 1180 | pitney bowes | 60528 GR | BANK OF AMERICA 9296  postage | 881.51 | | 14,137.58 |
| Check | 12/22/2015 | 1180 | pitney bowes | 60522 GR | BANK OF AMERICA 9296  postage | 277.01 | | 13,860.57 |
| Check | 12/22/2015 | 1180 | pitney bowes | 60532 GR | BANK OF AMERICA 9296  postage | 1,755.12 | | 12,105.45 |
| Check | 12/22/2015 | 1180 | pitney bowes | 60525 GR | BANK OF AMERICA 9296  postage | 453.49 | | 11,651.96 |
| Check | 12/22/2015 | 1182 | pitney bowes | 60529 GR | BANK OF AMERICA 9296  postage | 881.51 | | 10,770.45 |
| Check | 12/22/2015 | 1182 | pitney bowes | 60533 GR | BANK OF AMERICA 9296  postage | 1,755.12 | | 9,015.33 |
| Check | 12/24/2015 | 1184 | pitney bowes | 60359 GR | BANK OF AMERICA 9296  postage | 1,804.29 | | 7,211.04 |
| Check | 12/24/2015 | 1184 | pitney bowes | 60355 GR | BANK OF AMERICA 9296  postage | 492.12 | | 6,718.92 |
| Check | 12/30/2015 | 1187 | pitney bowes | 60536 GR | BANK OF AMERICA 9296  postage | 492.12 | | 6,226.80 |
| Deposit | 12/30/2015 | 1493 | On the Side S | 60546 | BANK OF AMERICA 9296  postage | | 1,136.57 | 7,363.37 |
| Deposit | 12/30/2015 | 1493 | On the Side S | 60550 | BANK OF AMERICA 9296  postage | | 1,765.22 | 9,128.59 |
| Deposit | 12/30/2015 | 1493 | On the Side S | 60547 | BANK OF AMERICA 9296  postage | | 1,136.57 | 10,265.16 |
| Deposit | 12/30/2015 | 1493 | On the Side S | 60551 | BANK OF AMERICA 9296  postage | | 1,765.22 | 12,030.38 |
| Check | 01/07/2016 | 1192 | pitney bowes | 60546 GR | BANK OF AMERICA 9296  postage | 1,735.37 | | 10,295.01 |
| Check | 01/07/2016 | 1192 | pitney bowes | 60550 GR | BANK OF AMERICA 9296  postage | 1,765.22 | | 8,529.79 |
| Deposit | 01/07/2016 | 1495 | On the Side S | 61000 | BANK OF AMERICA 9296  postage | | 1,821.41 | 10,351.20 |
| Deposit | 01/07/2016 | 1495 | On the Side S | 61003 | BANK OF AMERICA 9296  postage | | 646.21 | 10,997.41 |
| Check | 01/12/2016 | 1196 | pitney bowes | 60547 GR | BANK OF AMERICA 9296  postage | 1,136.57 | | 9,860.84 |
| Deposit | 01/13/2016 | 1498 | On the Side S | 61001 | BANK OF AMERICA 9296  postage | | 1,821.41 | 11,682.25 |
| Deposit | 01/13/2016 | 1498 | On the Side S | 61004 | BANK OF AMERICA 9296  postage | | 646.21 | 12,328.46 |
| Deposit | 01/13/2016 | 1498 | On the Side S | 61002 | BANK OF AMERICA 9296  postage | | 1,821.41 | 14,149.87 |
| Check | 01/19/2016 | 1198 | pitney bowes | 61000 GR | BANK OF AMERICA 9296  postage | 1,697.61 | | 12,452.26 |
| Check | 01/19/2016 | 1198 | pitney bowes | 60003 GR | BANK OF AMERICA 9296  postage | 646.21 | | 11,806.05 |
| Check | 01/19/2016 | 1200 | pitney bowes | 60526 GR | BANK OF AMERICA 9296  postage | 1,270.47 | | 10,535.58 |
| Check | 01/19/2016 | 1200 | pitney bowes | 60527 GR | BANK OF AMERICA 9296  postage | 746.30 | | 9,789.28 |
| Check | 01/19/2016 | 1200 | pitney bowes | 60551 GR | BANK OF AMERICA 9296  postage | 1,765.22 | | 8,024.06 |
| Check | 01/19/2016 | 1200 | pitney bowes | 60540 GR | BANK OF AMERICA 9296  postage | 1,804.29 | | 6,219.77 |
| Deposit | 01/20/2016 | 1502 | On the Side S | 61008 | BANK OF AMERICA 9296  postage | | 1,797.27 | 8,017.04 |

**Page 20**

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 01/20/2016 | 1502 | On the Side S | 61010 | BANK OF AMERICA 9296 postage | | 416.17 | 8,433.21 |
| Deposit | 01/20/2016 | 1502 | On the Side S | 61009 | BANK OF AMERICA 9296 postage | | 1,797.27 | 10,230.48 |
| Deposit | 01/20/2016 | 1502 | On the Side S | 61011 | BANK OF AMERICA 9296 postage | | 416.17 | 10,646.65 |
| Check | 01/21/2016 | 1201 | pitney bowes | 61002 GR | BANK OF AMERICA 9296 postage | 1,821.41 | | 8,825.24 |
| Check | 01/21/2016 | 1201 | pitney bowes | 61004 GR | BANK OF AMERICA 9296 postage | 646.21 | | 8,179.03 |
| Check | 01/25/2016 | 1203 | pitney bowes | 61001 GR | BANK OF AMERICA 9296 postage | 1,821.41 | | 6,357.62 |
| Check | 01/28/2016 | 1205 | pitney bowes | 61009 | BANK OF AMERICA 9296 postage | 1,797.27 | | 4,560.35 |
| Check | 01/28/2016 | 1205 | pitney bowes | 61010 | BANK OF AMERICA 9296 postage | 416.17 | | 4,144.18 |
| Deposit | 01/28/2016 | 1509 | On the Side S | 61014 | BANK OF AMERICA 9296 postage | | 5,914.32 | 10,058.50 |
| Deposit | 01/28/2016 | 1509 | On the Side S | 61015 | BANK OF AMERICA 9296 postage | | 1,727.90 | 11,786.40 |
| Check | 02/01/2016 | 1207 | pitney bowes | 61011 GR | BANK OF AMERICA 9296 postage | 416.17 | | 11,370.23 |
| Deposit | 02/03/2016 | 1511 | On the Side S | 61019 | BANK OF AMERICA 9296 postage | | 943.85 | 12,314.08 |
| Deposit | 02/03/2016 | 1511 | On the Side S | 61016 | BANK OF AMERICA 9296 postage | | 2,426.83 | 14,740.91 |
| Deposit | 02/03/2016 | 1511 | On the Side S | 61022 | BANK OF AMERICA 9296 postage | | 526.36 | 15,267.27 |
| Deposit | 02/03/2016 | 1511 | On the Side S | 61032 | BANK OF AMERICA 9296 postage | | 115.46 | 15,382.73 |
| Check | 02/04/2016 | 1210 | pitney bowes | 61014 GR | BANK OF AMERICA 9296 postage | 3,040.00 | | 12,342.73 |
| Check | 02/04/2016 | 1212 | pitney bowes | 61014 GR | BANK OF AMERICA 9296 postage | 2,834.32 | | 9,508.41 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61018 | BANK OF AMERICA 9296 postage | | 1,727.90 | 11,236.31 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61025 | BANK OF AMERICA 9296 postage | | 305.98 | 11,542.29 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61030 | BANK OF AMERICA 9296 postage | | 1,733.61 | 13,275.90 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61033 | BANK OF AMERICA 9296 postage | | 115.46 | 13,391.36 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61020 | BANK OF AMERICA 9296 postage | | 943.85 | 14,335.21 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61028 | BANK OF AMERICA 9296 postage | | 170.77 | 14,505.98 |
| Deposit | 02/08/2016 | 1515 | On the Side S | 61031 | BANK OF AMERICA 9296 postage | | 1,733.61 | 16,239.59 |
| Check | 02/10/2016 | 1214 | pitney bowes | 61015 GR | BANK OF AMERICA 9296 postage | 1,727.90 | | 14,511.69 |
| Check | 02/10/2016 | 1215 | pitney bowes | 61019 GR | BANK OF AMERICA 9296 postage | 943.85 | | 13,567.84 |
| Check | 02/10/2016 | 1215 | pitney bowes | 61022 GR | BANK OF AMERICA 9296 postage | 526.36 | | 13,041.48 |
| Check | 02/10/2016 | 1216 | pitney bowes | 61032 GR | BANK OF AMERICA 9296 postage | 115.46 | | 12,926.02 |
| Deposit | 02/12/2016 | 1519 | On the Side S | 61017 | BANK OF AMERICA 9296 postage | | 2,426.83 | 15,352.85 |
| Deposit | 02/12/2016 | 1519 | On the Side S | 61026 | BANK OF AMERICA 9296 postage | | 305.98 | 15,658.83 |
| Deposit | 02/16/2016 | 1522 | On the Side S | 61040 | BANK OF AMERICA 9296 postage | | 827.08 | 16,485.91 |
| Deposit | 02/16/2016 | 1522 | On the Side S | 61038 | BANK OF AMERICA 9296 postage | | 1,696.30 | 18,182.21 |
| Check | 02/17/2016 | 1221 | pitney bowes | 61016 GR | BANK OF AMERICA 9296 postage | 2,426.83 | | 15,755.38 |
| Check | 02/17/2016 | 1223 | pitney bowes | 61026 | BANK OF AMERICA 9296 postage | 305.98 | | 15,449.40 |
| Check | 02/17/2016 | 1223 | pitney bowes | 61033 GR | BANK OF AMERICA 9296 postage | 115.46 | | 15,333.94 |
| Check | 02/17/2016 | 1223 | pitney bowes | 61025 GR | BANK OF AMERICA 9296 postage | 305.98 | | 15,027.96 |
| Check | 02/17/2016 | 1223 | pitney bowes | 61018 GR | BANK OF AMERICA 9296 postage | 1,727.90 | | 13,300.06 |
| Check | 02/17/2016 | 1223 | pitney bowes | 61028 GR | BANK OF AMERICA 9296 postage | 170.77 | | 13,129.29 |
| Deposit | 02/19/2016 | 1525 | On the Side S | 61046 | BANK OF AMERICA 9296 postage | | 7,382.94 | 20,512.23 |
| Check | 02/22/2016 | 1225 | pitney bowes | 61038 GR | BANK OF AMERICA 9296 postage | 1,696.30 | | 18,815.93 |
| Check | 02/22/2016 | 1225 | pitney bowes | 61030 GR | BANK OF AMERICA 9296 postage | 1,733.61 | | 17,082.32 |
| Check | 02/22/2016 | 1225 | pitney bowes | 61031 GR | BANK OF AMERICA 9296 postage | 1,733.61 | | 15,348.71 |
| Check | 02/22/2016 | 1225 | pitney bowes | 61020 GR | BANK OF AMERICA 9296 postage | 943.85 | | 14,404.86 |
| Check | 02/23/2016 | 1226 | pitney bowes | 61040 GR | BANK OF AMERICA 9296 postage | 827.08 | | 13,577.78 |
| Check | 02/23/2016 | 1227 | pitney bowes | 61040 GR | BANK OF AMERICA 9296 postage | 2,426.83 | | 11,150.95 |
| Check | 02/24/2016 | 1229 | pitney bowes | 61008 GR | BANK OF AMERICA 9296 postage | 1,797.27 | | 9,353.68 |
| Deposit | 02/24/2016 | 1528 | On the Side S | 61024 | BANK OF AMERICA 9296 postage | | 526.36 | 9,880.04 |
| Deposit | 02/24/2016 | 1528 | On the Side S | 61039 | BANK OF AMERICA 9296 postage | | 1,696.30 | 11,576.34 |
| Deposit | 02/24/2016 | 1528 | On the Side S | 61041 | BANK OF AMERICA 9296 postage | | 827.08 | 12,403.42 |
| Deposit | 02/24/2016 | 1528 | On the Side S | 61042 | BANK OF AMERICA 9296 postage | | 827.08 | 13,230.50 |
| Deposit | 02/24/2016 | 1528 | On the Side S | 61055 | BANK OF AMERICA 9296 postage | | 827.52 | 14,058.02 |
| Deposit | 02/24/2016 | 1528 | On the Side S | 61052 | BANK OF AMERICA 9296 postage | | 1,405.68 | 15,463.70 |
| Check | 02/26/2016 | 1231 | pitney bowes | 7059 PDR 03 | BANK OF AMERICA 9296 postage | 3,040.00 | | 12,423.70 |
| Check | 02/29/2016 | 1232 | pitney bowes | 7059 PDR 03 | BANK OF AMERICA 9296 postage | 4,342.94 | | 8,080.76 |
| Check | 02/29/2016 | 1236 | pitney bowes | 61039 GR | BANK OF AMERICA 9296 postage | 1,696.30 | | 6,384.46 |
| Check | 02/29/2016 | 1236 | pitney bowes | 61055 GR | BANK OF AMERICA 9296 postage | 827.52 | | 5,556.94 |
| Check | 03/03/2016 | 1235 | pitney bowes | 61052 GR | BANK OF AMERICA 9296 postage | 1,405.68 | | 4,151.26 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 03/03/2016 | 1235 | pitney bowes | 61041 GR | BANK OF AMERICA 9296   postage | 827.08 | | 3,324.18 |
| Check | 03/03/2016 | 1235 | pitney bowes | 61024 GR | BANK OF AMERICA 9296   postage | 526.36 | | 2,797.82 |
| Deposit | 03/03/2016 | 1535 | On the Side S | 61048 | BANK OF AMERICA 9296   postage | | 3,236.38 | 6,034.20 |
| Deposit | 03/03/2016 | 1535 | On the Side S | 61058 | BANK OF AMERICA 9296   postage | | 506.61 | 6,540.81 |
| Deposit | 03/03/2016 | 1535 | On the Side S | 61050 | BANK OF AMERICA 9296   postage | | 1,722.16 | 8,262.97 |
| Deposit | 03/03/2016 | 1535 | On the Side S | 61053 | BANK OF AMERICA 9296   postage | | 1,405.68 | 9,668.65 |
| Deposit | 03/03/2016 | 1535 | On the Side S | 61061 | BANK OF AMERICA 9296   postage | | 303.79 | 9,972.44 |
| Deposit | 03/03/2016 | 1536 | On the Side S | 61064 | BANK OF AMERICA 9296   postage | | 1,698.49 | 11,670.93 |
| Deposit | 03/03/2016 | 1536 | On the Side S | 61066 | BANK OF AMERICA 9296   postage | | 252.86 | 11,923.79 |
| Deposit | 03/03/2016 | 1536 | On the Side S | 61065 | BANK OF AMERICA 9296   postage | | 1,698.49 | 13,622.28 |
| Deposit | 03/03/2016 | 1536 | On the Side S | 61067 | BANK OF AMERICA 9296   postage | | 252.86 | 13,875.14 |
| Check | 03/03/2016 | 1238 | pitney bowes | 61050 GR | BANK OF AMERICA 9296   postage | 1,722.16 | | 12,152.98 |
| Deposit | 03/08/2016 | 1539 | On the Side S | 61047 GR | BANK OF AMERICA 9296   postage | | 7,102.86 | 19,255.84 |
| Check | 03/09/2016 | 1241 | pitney bowes | 61042 GR | BANK OF AMERICA 9296   postage | 827.08 | | 18,428.76 |
| Check | 03/09/2016 | 1242 | pitney bowes | 61048 GR | BANK OF AMERICA 9296   postage | 3,236.48 | | 15,192.28 |
| Check | 03/11/2016 | 1244 | pitney bowes | 7134 FMI 05 | BANK OF AMERICA 9296   postage | 1,422.01 | | 13,770.27 |
| Check | 03/14/2016 | 1245 | pitney bowes | 61067 GR | BANK OF AMERICA 9296   postage | 252.86 | | 13,517.41 |
| Check | 03/14/2016 | 1245 | pitney bowes | 61064 GR | BANK OF AMERICA 9296   postage | 1,698.49 | | 11,818.92 |
| Check | 03/14/2016 | 1245 | pitney bowes | 61053 GR | BANK OF AMERICA 9296   postage | 1,405.68 | | 10,413.24 |
| Deposit | 03/14/2016 | 1544 | On the Side S | 61049 | BANK OF AMERICA 9296   postage | | 3,236.38 | 13,649.62 |
| Deposit | 03/14/2016 | 1544 | On the Side S | 61059 | BANK OF AMERICA 9296   postage | | 506.61 | 14,156.23 |
| Deposit | 03/14/2016 | 1544 | On the Side S | 61051 | BANK OF AMERICA 9296   postage | | 1,722.16 | 15,878.39 |
| Deposit | 03/14/2016 | 1544 | On the Side S | 61057 | BANK OF AMERICA 9296   postage | | 827.52 | 16,705.91 |
| Deposit | 03/14/2016 | 1544 | On the Side S | 61062 | BANK OF AMERICA 9296   postage | | 303.79 | 17,009.70 |
| Check | 03/15/2016 | 1248 | pitney bowes | 61047 | BANK OF AMERICA 9296   postage | 3,968.72 | | 13,040.98 |
| Check | 03/16/2016 | 1250 | pitney bowes | 61047 | BANK OF AMERICA 9296   postage | 3,134.24 | | 9,906.74 |
| Check | 03/16/2016 | 1252 | pitney bowes | 61057 GR | BANK OF AMERICA 9296   postage | 827.52 | | 9,079.22 |
| Deposit | 03/16/2016 | 1545 | On the Side S | 61071 | BANK OF AMERICA 9296   postage | | 987.31 | 10,066.53 |
| Deposit | 03/16/2016 | 1545 | On the Side S | 61074 | BANK OF AMERICA 9296   postage | | 1,479.43 | 11,545.96 |
| Deposit | 03/16/2016 | 1545 | On the Side S | 61072 | BANK OF AMERICA 9296   postage | | 987.31 | 12,533.27 |
| Deposit | 03/16/2016 | 1545 | On the Side S | 61075 | BANK OF AMERICA 9296   postage | | 1,479.43 | 14,012.70 |
| Deposit | 03/21/2016 | 1548 | On the Side S | 61080 GR | BANK OF AMERICA 9296   postage | | 6,080.00 | 20,092.70 |
| Deposit | 03/21/2016 | 1549 | On the Side S | 61080 GR | BANK OF AMERICA 9296   postage | | 6,080.00 | 26,172.70 |
| Check | 03/22/2016 | 1255 | pitney bowes | 61074 GR | BANK OF AMERICA 9296   postage | 1,479.43 | | 24,693.27 |
| Check | 03/24/2016 | 1257 | pitney bowes | 61072 GR | BANK OF AMERICA 9296   postage | 987.31 | | 23,705.96 |
| Check | 03/25/2016 | 1260 | pitney bowes | 61071 GR | BANK OF AMERICA 9296   postage | 987.31 | | 22,718.65 |
| Check | 03/25/2016 | 1260 | pitney bowes | 61066 GR | BANK OF AMERICA 9296   postage | 252.86 | | 22,465.79 |
| Deposit | 03/25/2016 | 1550 | On the Side S | 61080 gr | BANK OF AMERICA 9296   postage | | 6,544.51 | 29,010.30 |
| Check | 03/28/2016 | 1259 | pitney bowes | 61075 GR | BANK OF AMERICA 9296   postage | 1,479.43 | | 27,530.87 |
| Check | 03/28/2016 | 1262 | pitney bowes | 61080 GR   20014 PCS | BANK OF AMERICA 9296   postage | 6,084.25 | | 21,446.62 |
| Deposit | 03/28/2016 | 1551 | On the Side S | 61081 GR | BANK OF AMERICA 9296   postage | | 9,320.03 | 30,766.65 |
| Check | 03/29/2016 | 1261 | pitney bowes | 61080 GR | BANK OF AMERICA 9296   postage | 6,080.00 | | 24,686.65 |
| Check | 03/30/2016 | 1265 | pitney bowes | 61080 GR | BANK OF AMERICA 9296   postage | 4,864.00 | | 19,822.65 |
| Check | 03/30/2016 | 1266 | pitney bowes | 61080 GR  5514 PCS | BANK OF AMERICA 9296   postage | 1,676.25 | | 18,146.40 |
| Deposit | 03/31/2016 | 1555 | On the Side S | 61076 | BANK OF AMERICA 9296   postage | | 1,479.43 | 19,625.83 |
| Deposit | 03/31/2016 | 1555 | On the Side S | 61082 | BANK OF AMERICA 9296   postage | | 391.59 | 20,017.42 |
| Deposit | 03/31/2016 | 1555 | On the Side S | 61083 | BANK OF AMERICA 9296   postage | | 391.59 | 20,409.01 |
| Deposit | 03/31/2016 | 1555 | On the Side S | 61086 | BANK OF AMERICA 9296   postage | | 1,583.03 | 21,992.04 |
| Deposit | 03/31/2016 | 1555 | On the Side S | 61089 | BANK OF AMERICA 9296   postage | | 2,228.93 | 24,220.97 |
| Deposit | 03/31/2016 | 1555 | On the Side S | 61096 | BANK OF AMERICA 9296   postage | | 588.70 | 24,809.67 |
| Check | 04/04/2016 | 1270 | pitney bowes | 61081 GR | BANK OF AMERICA 9296   postage | 4,739.66 | | 20,070.01 |
| Deposit | 04/04/2016 | 1558 | On the Side S | 61087 | BANK OF AMERICA 9296   postage | | 1,583.03 | 21,653.04 |
| Deposit | 04/04/2016 | 1558 | On the Side S | 61091 | BANK OF AMERICA 9296   postage | | 1,720.44 | 23,373.48 |
| Deposit | 04/04/2016 | 1558 | On the Side S | 61093 | BANK OF AMERICA 9296   postage | | 966.68 | 24,340.16 |
| Check | 04/05/2016 | 1268 | pitney bowes | 61081 GR | BANK OF AMERICA 9296   postage | 4,580.36 | | 19,759.80 |
| Check | 04/05/2016 | 1274 | pitney bowes | 61076 GR | BANK OF AMERICA 9296   postage | 1,475.43 | | 18,284.37 |
| Check | 04/05/2016 | 1274 | pitney bowes | 61096 GR | BANK OF AMERICA 9296   postage | 588.70 | | 17,695.67 |

9:18 AM

**Digital Express Inc.**
## Transactions by Account

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 04/11/2016 | 1275 | pitney bowes | 61086 GR | BANK OF AMERICA 9296 | postage | 1,583.03 | | 16,112.64 |
| Check | 04/11/2016 | 1275 | pitney bowes | 61058  GR | BANK OF AMERICA 9296 | postage | 506.61 | | 15,606.03 |
| Check | 04/11/2016 | 1281 | pitney bowes | 61061 GR | BANK OF AMERICA 9296 | postage | 303.79 | | 15,302.24 |
| Check | 04/11/2016 | 1281 | pitney bowes | 61082 GR | BANK OF AMERICA 9296 | postage | 391.59 | | 14,910.65 |
| Check | 04/11/2016 | 1281 | pitney bowes | 61087 GR | BANK OF AMERICA 9296 | postage | 1,583.03 | | 13,327.62 |
| Check | 04/11/2016 | 1281 | pitney bowes | 61065 | BANK OF AMERICA 9296 | postage | 1,698.49 | | 11,629.13 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 61090 | BANK OF AMERICA 9296 | postage | | 2,228.93 | 13,858.06 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 61102 | BANK OF AMERICA 9296 | postage | | 229.16 | 14,087.22 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 61110 | BANK OF AMERICA 9296 | postage | | 1,666.44 | 15,753.66 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 61107 | BANK OF AMERICA 9296 | postage | | 636.11 | 16,389.77 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 611092 | BANK OF AMERICA 9296 | postage | | 1,720.44 | 18,110.21 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 61099 | BANK OF AMERICA 9296 | postage | | 367.44 | 18,477.65 |
| Deposit | 04/11/2016 | 1561 | On the Side S | 61108 | BANK OF AMERICA 9296 | postage | | 636.11 | 19,113.76 |
| Check | 04/12/2016 | 1282 | pitney bowes | 61091 GR | BANK OF AMERICA 9296 | postage | 1,720.44 | | 17,393.32 |
| Check | 04/12/2016 | 1282 | pitney bowes | 61093 GR | BANK OF AMERICA 9296 | postage | 966.68 | | 16,426.64 |
| Check | 04/14/2016 | 1289 | pitney bowes | 61059 GR | BANK OF AMERICA 9296 | postage | 506.61 | | 15,920.03 |
| Check | 04/14/2016 | 1289 | pitney bowes | 61062 GR | BANK OF AMERICA 9296 | postage | 303.79 | | 15,616.24 |
| Check | 04/14/2016 | 1289 | pitney bowes | 61099 GR | BANK OF AMERICA 9296 | postage | 367.44 | | 15,248.80 |
| Check | 04/14/2016 | 1289 | pitney bowes | 61102 GR | BANK OF AMERICA 9296 | postage | 229.16 | | 15,019.64 |
| Check | 04/14/2016 | 1289 | pitney bowes | 61110 GR | BANK OF AMERICA 9296 | postage | 1,666.44 | | 13,353.20 |
| Deposit | 04/14/2016 | 1565 | On the Side S | 61094 | BANK OF AMERICA 9296 | postage | | 933.65 | 14,286.85 |
| Deposit | 04/14/2016 | 1565 | On the Side S | 61111 | BANK OF AMERICA 9296 | postage | | 1,609.50 | 15,896.35 |
| Deposit | 04/14/2016 | 1565 | On the Side S | 61098 | BANK OF AMERICA 9296 | postage | | 568.58 | 16,464.93 |
| Deposit | 04/14/2016 | 1565 | On the Side S | 61100 | BANK OF AMERICA 9296 | postage | | 354.89 | 16,819.82 |
| Deposit | 04/14/2016 | 1565 | On the Side S | 61103 | BANK OF AMERICA 9296 | postage | | 221.33 | 17,041.15 |
| Deposit | 04/14/2016 | 1565 | On the Side S | 61112 | BANK OF AMERICA 9296 | postage | | 1,609.50 | 18,650.65 |
| Deposit | 04/15/2016 | 1567 | On the Side S | 61114 | BANK OF AMERICA 9296 | postage | | 5,820.00 | 24,470.65 |
| Check | 04/18/2016 | 1287 | pitney bowes | 61089 GR | BANK OF AMERICA 9296 | postage | 2,228.93 | | 22,241.72 |
| Check | 04/18/2016 | 1292 | pitney bowes | 7107 PDR  04 | BANK OF AMERICA 9296 | postage | 1,618.15 | | 20,623.57 |
| Check | 04/18/2016 | 1295 | pitney bowes | 61049  GR  PARTIAL | BANK OF AMERICA 9296 | postage | 1,716.38 | | 18,907.19 |
| Check | 04/18/2016 | 1295 | pitney bowes | 61051  GR | BANK OF AMERICA 9296 | postage | 1,722.16 | | 17,185.03 |
| Deposit | 04/20/2016 | 1569 | On the Side S | 61115 | BANK OF AMERICA 9296 | postage | | 802.63 | 17,987.66 |
| Deposit | 04/20/2016 | 1569 | On the Side S | 61116 | BANK OF AMERICA 9296 | postage | | 802.63 | 18,790.29 |
| Deposit | 04/20/2016 | 1569 | On the Side S | 61119 | BANK OF AMERICA 9296 | postage | | 1,655.30 | 20,445.59 |
| Deposit | 04/20/2016 | 1569 | On the Side S | 61120 | BANK OF AMERICA 9296 | postage | | 1,655.30 | 22,100.89 |
| Deposit | 04/20/2016 | 1570 | On the Side S | 61114 | BANK OF AMERICA 9296 | postage | | 5,820.00 | 27,920.89 |
| Deposit | 04/22/2016 | 1571 | On the Side S | 61114 | BANK OF AMERICA 9296 | postage | | 3,056.37 | 30,977.26 |
| Check | 04/25/2016 | 1298 | pitney bowes | 61094 | BANK OF AMERICA 9296 | postage | 933.65 | | 30,043.61 |
| Check | 04/25/2016 | 1298 | pitney bowes | 61098 | BANK OF AMERICA 9296 | postage | 568.58 | | 29,475.03 |
| Check | 04/25/2016 | 1298 | pitney bowes | 61103 | BANK OF AMERICA 9296 | postage | 221.33 | | 29,253.70 |
| Check | 04/25/2016 | 1298 | pitney bowes | 61100 | BANK OF AMERICA 9296 | postage | 354.89 | | 28,898.81 |
| Check | 04/25/2016 | 1299 | pitney bowes | 61107 GR | BANK OF AMERICA 9296 | postage | 636.11 | | 28,262.70 |
| Check | 04/25/2016 | 1299 | pitney bowes | 61092 GR | BANK OF AMERICA 9296 | postage | 1,720.44 | | 26,542.26 |
| Check | 04/25/2016 | 1302 | pitney bowes | 61114 GR | BANK OF AMERICA 9296 | postage | 2,910.00 | | 23,632.26 |
| Check | 04/26/2016 | 1303 | pitney bowes | 61114 GR | BANK OF AMERICA 9296 | postage | 2,851.80 | | 20,780.46 |
| Check | 04/28/2016 | 1306 | pitney bowes | 61114 GR | BANK OF AMERICA 9296 | postage | 4,656.00 | | 16,124.46 |
| Check | 04/28/2016 | 1308 | pitney bowes | 61114 GR | BANK OF AMERICA 9296 | postage | 3,676.20 | | 12,448.26 |
| Deposit | 05/02/2016 | 1578 | On the Side S | 61125 | BANK OF AMERICA 9296 | postage | | 606.75 | 13,055.01 |
| Deposit | 05/02/2016 | 1578 | On the Side S | 61126 | BANK OF AMERICA 9296 | postage | | 606.75 | 13,661.76 |
| Deposit | 05/02/2016 | 1578 | On the Side S | 61128 | BANK OF AMERICA 9296 | postage | | 1,451.35 | 15,113.11 |
| Deposit | 05/02/2016 | 1578 | On the Side S | 61129 | BANK OF AMERICA 9296 | postage | | 868.78 | 15,981.89 |
| Deposit | 05/02/2016 | 1578 | On the Side S | 61130 | BANK OF AMERICA 9296 | postage | | 1,818.17 | 17,800.06 |
| Deposit | 05/02/2016 | 1578 | On the Side S | 61131 | BANK OF AMERICA 9296 | postage | | 540.18 | 18,340.24 |
| Check | 05/04/2016 | 1312 | pitney bowes | 61115 GR | BANK OF AMERICA 9296 | postage | 802.63 | | 17,537.61 |
| Check | 05/04/2016 | 1312 | pitney bowes | 61120 GR | BANK OF AMERICA 9296 | postage | 1,655.30 | | 15,882.31 |
| Deposit | 05/05/2016 | 1307 | GPS | 7137 GPS 01 | BANK OF AMERICA 9296 | postage | | 865.40 | 16,747.71 |
| Check | 05/06/2016 | 1318 | pitney bowes | 61090 GR | BANK OF AMERICA 9296 | postage | 2,228.93 | | 14,518.78 |

**Page 23**

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
**All Transactions**

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 05/09/2016 | 1315 | pitney bowes | 61112 GR | BANK OF AMERICA 9296 | postage | 1,609.50 | | 12,909.28 |
| Check | 05/09/2016 | 1316 | | 61116 GR | BANK OF AMERICA 9296 | postage | 802.63 | | 12,106.65 |
| Check | 05/09/2016 | 1316 | | 61083 GR | BANK OF AMERICA 9296 | postage | 391.59 | | 11,715.06 |
| Check | 05/09/2016 | 1316 | | 61108 GR | BANK OF AMERICA 9296 | postage | 636.11 | | 11,078.95 |
| Check | 05/09/2016 | 1319 | pitney bowes | 61125 GR | BANK OF AMERICA 9296 | postage | 606.75 | | 10,472.20 |
| Check | 05/09/2016 | 1319 | pitney bowes | 61128 GR | BANK OF AMERICA 9296 | postage | 1,451.35 | | 9,020.85 |
| Deposit | 05/09/2016 | 1584 | On the Side S | 61134-61135-61136-61137 | BANK OF AMERICA 9296 | postage | | 2,903.55 | 11,924.40 |
| Check | 05/10/2016 | 1317 | pitney bowes | 61111 GR | BANK OF AMERICA 9296 | postage | 1,038.38 | | 10,886.02 |
| Check | 05/11/2016 | 1320 | | 61129 GR | BANK OF AMERICA 9296 | postage | 868.78 | | 10,017.24 |
| Check | 05/11/2016 | 1320 | | 61126 GR | BANK OF AMERICA 9296 | postage | 606.75 | | 9,410.49 |
| Check | 05/11/2016 | 1320 | | 61131 GR | BANK OF AMERICA 9296 | postage | 540.18 | | 8,870.31 |
| Deposit | 05/11/2016 | 1587 | On the Side S | 61140 | BANK OF AMERICA 9296 | postage | | 1,416.16 | 10,286.47 |
| Deposit | 05/11/2016 | 1587 | On the Side S | 61143 | BANK OF AMERICA 9296 | postage | | 743.70 | 11,030.17 |
| Deposit | 05/11/2016 | 1587 | On the Side S | 61144 | BANK OF AMERICA 9296 | postage | | 743.70 | 11,773.87 |
| Deposit | 05/11/2016 | 1587 | On the Side S | 61139 | BANK OF AMERICA 9296 | postage | | 349.80 | 12,123.67 |
| Deposit | 05/11/2016 | 1587 | On the Side S | 61138 | BANK OF AMERICA 9296 | postage | | 1,818.17 | 13,941.84 |
| Check | 05/16/2016 | 1322 | pitney bowes | 61134 GR | BANK OF AMERICA 9296 | postage | 1,451.35 | | 12,490.49 |
| Check | 05/16/2016 | 1322 | pitney bowes | 61136 GR | BANK OF AMERICA 9296 | postage | 868.78 | | 11,621.71 |
| Check | 05/16/2016 | 1322 | pitney bowes | 61135 GR | BANK OF AMERICA 9296 | postage | 349.80 | | 11,271.91 |
| Deposit | 05/17/2016 | 1589 | On the Side S | 61151 | BANK OF AMERICA 9296 | postage | | 233.62 | 11,505.53 |
| Deposit | 05/17/2016 | 1589 | On the Side S | 61149 | BANK OF AMERICA 9296 | postage | | 540.18 | 12,045.71 |
| Deposit | 05/17/2016 | 1589 | On the Side S | 61142 | BANK OF AMERICA 9296 | postage | | 1,416.16 | 13,461.87 |
| Deposit | 05/17/2016 | 1589 | On the Side S | 61141 | BANK OF AMERICA 9296 | postage | | 1,416.16 | 14,878.03 |
| Check | 05/19/2016 | 1323 | pitney bowes | 61137 GR | BANK OF AMERICA 9296 | postage | 233.62 | | 14,644.41 |
| Check | 05/20/2016 | 1325 | pitney bowes | 61138 GR | BANK OF AMERICA 9296 | postage | 1,818.17 | | 12,826.24 |
| Check | 05/20/2016 | 1328 | pitney bowes | 61140 GR | BANK OF AMERICA 9296 | postage | 1,818.17 | | 11,008.07 |
| Check | 05/23/2016 | 1324 | pitney bowes | 61144 GR | BANK OF AMERICA 9296 | postage | 743.70 | | 10,264.37 |
| Check | 05/23/2016 | 1324 | pitney bowes | 61119 | BANK OF AMERICA 9296 | postage | 1,655.30 | | 8,609.07 |
| Check | 05/23/2016 | 1327 | pitney bowes | 61140 GR | BANK OF AMERICA 9296 | postage | 1,416.16 | | 7,192.91 |
| Check | 05/23/2016 | 1327 | pitney bowes | 61139 GR | BANK OF AMERICA 9296 | postage | 349.80 | | 6,843.11 |
| Check | 05/23/2016 | 1329 | pitney bowes | 61143 GR | BANK OF AMERICA 9296 | postage | 743.70 | | 6,099.41 |
| Deposit | 05/26/2016 | 1592 | On the Side S | 61152 | BANK OF AMERICA 9296 | postage | | 676.28 | 6,775.69 |
| Deposit | 05/26/2016 | 1592 | On the Side S | 61153 | BANK OF AMERICA 9296 | postage | | 676.28 | 7,451.97 |
| Deposit | 05/26/2016 | 1592 | On the Side S | 61155 | BANK OF AMERICA 9296 | postage | | 1,545.06 | 8,997.03 |
| Deposit | 05/26/2016 | 1592 | On the Side S | 61156 | BANK OF AMERICA 9296 | postage | | 787.79 | 9,784.82 |
| Deposit | 05/26/2016 | 1592 | On the Side S | 61157 | BANK OF AMERICA 9296 | postage | | 444.78 | 10,229.60 |
| Check | 05/31/2016 | 1332 | pitney bowes | 61149 GR | BANK OF AMERICA 9296 | postage | 540.18 | | 9,689.42 |
| Check | 05/31/2016 | 1332 | pitney bowes | 61141 GR | BANK OF AMERICA 9296 | postage | 1,416.16 | | 8,273.26 |
| Check | 05/31/2016 | 1333 | pitney bowes | 61142 GR | BANK OF AMERICA 9296 | postage | 1,416.16 | | 6,857.10 |
| Check | 05/31/2016 | 1333 | pitney bowes | 61151 GR | BANK OF AMERICA 9296 | postage | 233.62 | | 6,623.48 |
| Deposit | 05/31/2016 | 1596 | On the Side S | 61160 | BANK OF AMERICA 9296 | postage | | 1,545.06 | 8,168.54 |
| Deposit | 05/31/2016 | 1596 | On the Side S | 61162 | BANK OF AMERICA 9296 | postage | | 444.78 | 8,613.32 |
| Deposit | 05/31/2016 | 1596 | On the Side S | 61161 | BANK OF AMERICA 9296 | postage | | 787.79 | 9,401.11 |
| Deposit | 05/31/2016 | 1596 | On the Side S | 61167 | BANK OF AMERICA 9296 | postage | | 145.01 | 9,546.12 |
| Check | 06/06/2016 | 1337 | pitney bowes | 61157 GR | BANK OF AMERICA 9296 | postage | 444.78 | | 9,101.34 |
| Check | 06/06/2016 | 1337 | pitney bowes | 61156 GR | BANK OF AMERICA 9296 | postage | 787.79 | | 8,313.55 |
| Check | 06/06/2016 | 1338 | pitney bowes | 61153 GR | BANK OF AMERICA 9296 | postage | 676.28 | | 7,637.27 |
| Check | 06/06/2016 | 1338 | pitney bowes | 61155 GR | BANK OF AMERICA 9296 | postage | 676.28 | | 6,122.21 |
| Check | 06/06/2016 | 1339 | pitney bowes | 61160 GR | BANK OF AMERICA 9296 | postage | 1,545.26 | | 4,576.95 |
| Check | 06/06/2016 | 1339 | pitney bowes | 61152 GR | BANK OF AMERICA 9296 | postage | 676.28 | | 3,900.67 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61172 | BANK OF AMERICA 9296 | postage | | 686.03 | 4,586.70 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61175 | BANK OF AMERICA 9296 | postage | | 1,575.58 | 6,162.28 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61164 | BANK OF AMERICA 9296 | postage | | 244.22 | 6,406.50 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61170 | BANK OF AMERICA 9296 | postage | | 80.14 | 6,486.64 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61173 | BANK OF AMERICA 9296 | postage | | 686.03 | 7,172.67 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61176 | BANK OF AMERICA 9296 | postage | | 1,575.58 | 8,748.25 |
| Deposit | 06/07/2016 | 1599 | On the Side S | 61168 | BANK OF AMERICA 9296 | postage | | 145.01 | 8,893.26 |

9:18 AM

03/23/23

**Digital Express Inc.**
## Transactions by Account

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 06/08/2016 | 1340 | pitney bowes | 61167 GR | BANK OF AMERICA 9296   postage | 1,545.26 | | 7,348.00 |
| Check | 06/13/2016 | 1343 | pitney bowes | | BANK OF AMERICA 9296   postage | 444.78 | | 6,903.22 |
| Deposit | 06/15/2016 | 1601 | On the Side S | 61171 | BANK OF AMERICA 9296   postage | | 80.14 | 6,983.36 |
| Deposit | 06/15/2016 | 1601 | On the Side S | 61177 | BANK OF AMERICA 9296   postage | | 1,575.58 | 8,558.94 |
| Deposit | 06/15/2016 | 1601 | On the Side S | 61166 | BANK OF AMERICA 9296   postage | | 244.20 | 8,803.14 |
| Deposit | 06/15/2016 | 1601 | On the Side S | 61180 | BANK OF AMERICA 9296   postage | | 1,506.90 | 10,310.04 |
| Deposit | 06/15/2016 | 1601 | On the Side S | 61181 | BANK OF AMERICA 9296   postage | | 1,506.90 | 11,816.94 |
| Deposit | 06/15/2016 | 1601 | On the Side S | 61178 | BANK OF AMERICA 9296   postage | | 2,910.00 | 14,726.94 |
| Deposit | 06/15/2016 | 1602 | On the Side S | 61178 | BANK OF AMERICA 9296   postage | | 2,910.00 | 17,636.94 |
| Check | 06/16/2016 | 1345 | pitney bowes | 61176 GR | BANK OF AMERICA 9296   postage | 1,575.58 | | 16,061.36 |
| Check | 06/16/2016 | 1345 | pitney bowes | 61161 GR | BANK OF AMERICA 9296   postage | 787.79 | | 15,273.57 |
| Check | 06/16/2016 | 1345 | pitney bowes | 61173 GR | BANK OF AMERICA 9296   postage | 686.03 | | 14,587.54 |
| Check | 06/16/2016 | 1346 | pitney bowes | 61170 GR | BANK OF AMERICA 9296   postage | 80.14 | | 14,507.40 |
| Check | 06/16/2016 | 1346 | pitney bowes | 61164 GR | BANK OF AMERICA 9296   postage | 244.22 | | 14,263.18 |
| Check | 06/16/2016 | 1346 | pitney bowes | 61168 GR | BANK OF AMERICA 9296   postage | 145.01 | | 14,118.17 |
| Check | 06/16/2016 | 1346 | pitney bowes | 61175 GR | BANK OF AMERICA 9296   postage | 1,575.58 | | 12,542.59 |
| Deposit | 06/21/2016 | 1607 | On the Side S | 61178 GR | BANK OF AMERICA 9296   postage | | 3,877.87 | 16,420.46 |
| Check | 06/23/2016 | 1352 | pitney bowes | 61180 GR | BANK OF AMERICA 9296   postage | 1,506.90 | | 14,913.56 |
| Check | 06/23/2016 | 1352 | pitney bowes | 61166 GR | BANK OF AMERICA 9296   postage | 244.22 | | 14,669.34 |
| Check | 06/23/2016 | 1353 | pitney bowes | 61171 GR | BANK OF AMERICA 9296   postage | 80.14 | | 14,589.20 |
| Deposit | 06/23/2016 | 1608 | On the Side S | 61182 | BANK OF AMERICA 9296   postage | | 797.54 | 15,386.74 |
| Deposit | 06/23/2016 | 1608 | On the Side S | 61183 | BANK OF AMERICA 9296   postage | | 797.54 | 16,184.28 |
| Deposit | 06/23/2016 | 1608 | On the Side S | 61185 | BANK OF AMERICA 9296   postage | | 1,150.32 | 17,334.60 |
| Deposit | 06/23/2016 | 1608 | On the Side S | 61186 | BANK OF AMERICA 9296   postage | | 262.46 | 17,597.06 |
| Deposit | 06/23/2016 | 1608 | On the Side S | 61187 | BANK OF AMERICA 9296   postage | | 478.27 | 18,075.33 |
| Check | 06/27/2016 | 1350 | pitney bowes | 61178 GR  6000 PCS PARTIAL | BANK OF AMERICA 9296   postage | 1,746.00 | | 16,329.33 |
| Check | 06/27/2016 | 1351 | pitney bowes | 61178 | BANK OF AMERICA 9296   postage | 1,164.00 | | 15,165.33 |
| Check | 06/27/2016 | 1354 | pitney bowes | 61178 GR | BANK OF AMERICA 9296   postage | 2,910.00 | | 12,255.33 |
| Check | 06/27/2016 | 1355 | pitney bowes | 61181 GR | BANK OF AMERICA 9296   postage | 1,506.90 | | 10,748.43 |
| Check | 06/27/2016 | 1356 | pitney bowes | 61178  GR  5800 PCS | BANK OF AMERICA 9296   postage | 1,687.80 | | 9,060.63 |
| Check | 06/27/2016 | 1357 | pitney bowes | 61178  GR  7526 PCS | BANK OF AMERICA 9296   postage | 2,190.07 | | 6,870.56 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 61192 | BANK OF AMERICA 9296   postage | | 842.06 | 7,712.62 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 61198 | BANK OF AMERICA 9296   postage | | 152.64 | 7,865.26 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 61191 | BANK OF AMERICA 9296   postage | | 1,150.32 | 9,015.58 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 611201 | BANK OF AMERICA 9296   postage | | 88.19 | 9,103.77 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 61194 | BANK OF AMERICA 9296   postage | | 478.27 | 9,582.04 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 61193 | BANK OF AMERICA 9296   postage | | 842.06 | 10,424.10 |
| Deposit | 06/27/2016 | 1613 | On the Side S | 61199 | BANK OF AMERICA 9296   postage | | 152.64 | 10,576.74 |
| Check | 07/01/2016 | 1348 | pitney bowes | 61177 GR | BANK OF AMERICA 9296   postage | 1,575.58 | | 9,001.16 |
| Check | 07/01/2016 | 1360 | pitney bowes | 61187 GR | BANK OF AMERICA 9296   postage | 478.27 | | 8,522.89 |
| Check | 07/01/2016 | 1360 | pitney bowes | 61186 GR | BANK OF AMERICA 9296   postage | 262.46 | | 8,260.43 |
| Check | 07/01/2016 | 1360 | pitney bowes | 61183 GR | BANK OF AMERICA 9296   postage | 797.54 | | 7,462.89 |
| Check | 07/01/2016 | 1360 | pitney bowes | 61185 GR | BANK OF AMERICA 9296   postage | 1,150.32 | | 6,312.57 |
| Check | 07/01/2016 | 1364 | pitney bowes | 61192 GR | BANK OF AMERICA 9296   postage | 842.06 | | 5,470.51 |
| Check | 07/01/2016 | 1365 | pitney bowes | 61198 GR | BANK OF AMERICA 9296   postage | 152.64 | | 5,317.87 |
| Check | 07/01/2016 | 1365 | pitney bowes | 61201 GR | BANK OF AMERICA 9296   postage | 88.19 | | 5,229.68 |
| Check | 07/01/2016 | 1365 | pitney bowes | 61199 GR | BANK OF AMERICA 9296   postage | 152.64 | | 5,077.04 |
| Check | 07/01/2016 | 1365 | pitney bowes | 61194 GR | BANK OF AMERICA 9296   postage | 478.27 | | 4,598.77 |
| Check | 07/01/2016 | 1365 | pitney bowes | 61193 GR | BANK OF AMERICA 9296   postage | 842.06 | | 3,756.71 |
| Deposit | 07/01/2016 | 1616 | On the Side S | 61204 | BANK OF AMERICA 9296   postage | | 184.44 | 3,941.15 |
| Deposit | 07/01/2016 | 1616 | On the Side S | 61203 | BANK OF AMERICA 9296   postage | | 184.44 | 4,125.59 |
| Deposit | 07/01/2016 | 1616 | On the Side S | 61202 | BANK OF AMERICA 9296   postage | | 88.19 | 4,213.78 |
| Deposit | 07/01/2016 | 1616 | On the Side S | 61197 | BANK OF AMERICA 9296   postage | | 262.46 | 4,476.24 |
| Check | 07/01/2016 | 1367 | pitney bowes | 61191 GR | BANK OF AMERICA 9296   postage | 1,150.32 | | 3,325.92 |
| Check | 07/01/2016 | 1369 | pitney bowes | 61172 | BANK OF AMERICA 9296   postage | 686.03 | | 2,639.89 |
| Check | 07/05/2016 | 1370 | pitney bowes | 61182  GR | BANK OF AMERICA 9296   postage | 797.54 | | 1,842.35 |
| Check | 07/05/2016 | 1370 | pitney bowes | 61203 GR | BANK OF AMERICA 9296   postage | 184.44 | | 1,657.91 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 07/06/2016 | 1371 | pitney bowes | 61197 GR | BANK OF AMERICA 9296   postage | 184.44 | | 1,473.47 |
| Check | 07/06/2016 | 1371 | pitney bowes | 61202 GR | BANK OF AMERICA 9296   postage | 88.19 | | 1,385.28 |
| Check | 07/06/2016 | 1371 | pitney bowes | 61204 GR | BANK OF AMERICA 9296   postage | 184.44 | | 1,200.84 |
| Deposit | 07/13/2016 | 1621 | On the Side S | 61210 | BANK OF AMERICA 9296   postage | | 986.65 | 2,187.49 |
| Deposit | 07/13/2016 | 1621 | On the Side S | 61211 | BANK OF AMERICA 9296   postage | | 986.65 | 3,174.14 |
| Deposit | 07/13/2016 | 1621 | On the Side S | 61212 | BANK OF AMERICA 9296   postage | | 986.65 | 4,160.79 |
| Deposit | 07/13/2016 | 1621 | On the Side S | 61213 | BANK OF AMERICA 9296   postage | | 329.45 | 4,490.24 |
| Deposit | 07/13/2016 | 1621 | On the Side S | 61214 | BANK OF AMERICA 9296   postage | | 329.45 | 4,819.69 |
| Check | 07/15/2016 | 1379 | pitney bowes | 61214 GR | BANK OF AMERICA 9296   postage | 329.45 | | 4,490.24 |
| Check | 07/15/2016 | 1379 | pitney bowes | 61211 GR | BANK OF AMERICA 9296   postage | 986.65 | | 3,503.59 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61216 | BANK OF AMERICA 9296   postage | | 1,432.70 | 4,936.29 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61220 | BANK OF AMERICA 9296   postage | | 1,618.41 | 6,554.70 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61222 | BANK OF AMERICA 9296   postage | | 198.01 | 6,752.71 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61219 | BANK OF AMERICA 9296   postage | | 2,761.30 | 9,514.01 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61221 | BANK OF AMERICA 9296   postage | | 389.23 | 9,903.24 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61223 | BANK OF AMERICA 9296   postage | | 99.64 | 10,002.88 |
| Deposit | 07/21/2016 | 1622 | On the Side S | 61217 | BANK OF AMERICA 9296   postage | | 1,432.70 | 11,435.58 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61224 | BANK OF AMERICA 9296   postage | | 1,618.41 | 13,053.99 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61227 | BANK OF AMERICA 9296   postage | | 389.23 | 13,443.22 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61231 | BANK OF AMERICA 9296   postage | | 99.64 | 13,542.86 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61233 | BANK OF AMERICA 9296   postage | | 50.46 | 13,593.32 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61230 | BANK OF AMERICA 9296   postage | | 198.01 | 13,791.33 |
| Check | 08/01/2016 | 1382 | pitney bowes | 61213 GR | BANK OF AMERICA 9296   postage | 329.15 | | 13,462.18 |
| Check | 08/01/2016 | 1384 | pitney bowes | 61223 GR | BANK OF AMERICA 9296   postage | 99.64 | | 13,362.54 |
| Check | 08/01/2016 | 1384 | pitney bowes | 61222 GR | BANK OF AMERICA 9296   postage | 198.01 | | 13,164.53 |
| Check | 08/01/2016 | 1385 | pitney bowes | 61219 GR | BANK OF AMERICA 9296   postage | 2,761.30 | | 10,403.23 |
| Check | 08/01/2016 | 1386 | pitney bowes | 61216 GR | BANK OF AMERICA 9296   postage | 1,432.70 | | 8,970.53 |
| Check | 08/01/2016 | 1387 | pitney bowes | 61220 GR | BANK OF AMERICA 9296   postage | 1,618.41 | | 7,352.12 |
| Check | 08/01/2016 | 1387 | pitney bowes | 61212 GR | BANK OF AMERICA 9296   postage | 986.65 | | 6,365.47 |
| Check | 08/01/2016 | 1387 | pitney bowes | 61210 GR | BANK OF AMERICA 9296   postage | 986.65 | | 5,378.82 |
| Check | 08/01/2016 | 1387 | pitney bowes | 61221 GR | BANK OF AMERICA 9296   postage | 389.23 | | 4,989.59 |
| Check | 08/01/2016 | 1387 | pitney bowes | 61217 GR | BANK OF AMERICA 9296   postage | 1,432.70 | | 3,556.89 |
| Check | 08/01/2016 | 1389 | pitney bowes | 61231 GR | BANK OF AMERICA 9296   postage | 99.64 | | 3,457.25 |
| Check | 08/01/2016 | 1389 | pitney bowes | 61230 GR | BANK OF AMERICA 9296   postage | 198.01 | | 3,259.24 |
| Check | 08/01/2016 | 1389 | pitney bowes | 61225 GR | BANK OF AMERICA 9296   postage | 768.29 | | 2,490.95 |
| Check | 08/01/2016 | 1390 | pitney bowes | 61227 GR | BANK OF AMERICA 9296   postage | 389.23 | | 2,101.72 |
| Check | 08/01/2016 | 1391 | pitney bowes | 61226GR | BANK OF AMERICA 9296   postage | 768.29 | | 1,333.43 |
| Check | 08/02/2016 | 1392 | pitney bowes | 61233 GR | BANK OF AMERICA 9296   postage | 50.46 | | 1,282.97 |
| Check | 08/02/2016 | 1392 | pitney bowes | 61234 GR | BANK OF AMERICA 9296   postage | 50.46 | | 1,232.51 |
| Check | 08/05/2016 | 1395 | pitney bowes | 61224 GR | BANK OF AMERICA 9296   postage | 1,618.41 | | -385.90 |
| Check | 08/05/2016 | 1396 | pitney bowes | 61238 GR | BANK OF AMERICA 9296   postage | 607.17 | | -993.07 |
| Check | 08/05/2016 | 1396 | pitney bowes | 61235 GR | BANK OF AMERICA 9296   postage | 1,117.24 | | -2,110.31 |
| Deposit | 08/08/2016 | 1630 | On the Side S | 61235 | BANK OF AMERICA 9296   postage | | 1,117.24 | -993.07 |
| Deposit | 08/08/2016 | 1630 | On the Side S | 61238 | BANK OF AMERICA 9296   postage | | 607.17 | -385.90 |
| Deposit | 08/08/2016 | 1630 | On the Side S | 61236 | BANK OF AMERICA 9296   postage | | 1,117.24 | 731.34 |
| Deposit | 08/08/2016 | 1630 | On the Side S | 61239 | BANK OF AMERICA 9296   postage | | 607.17 | 1,338.51 |
| Deposit | 08/08/2016 | 1630 | On the Side S | 61237 | BANK OF AMERICA 9296   postage | | 1,117.24 | 2,455.75 |
| Deposit | 08/11/2016 | 1631 | On the Side S | 61241 GR | BANK OF AMERICA 9296   postage | | 2,910.00 | 5,365.75 |
| Check | 08/11/2016 | 1399 | pitney bowes | 61239 GR | BANK OF AMERICA 9296   postage | 607.17 | | 4,758.58 |
| Check | 08/11/2016 | 1399 | pitney bowes | 61236 GR | BANK OF AMERICA 9296   postage | 1,117.24 | | 3,641.34 |
| Check | 08/11/2016 | 1400 | pitney bowes | 61241 GR | BANK OF AMERICA 9296   postage | 2,910.00 | | 731.34 |
| Deposit | 08/12/2016 | 1632 | On the Side S | 61241 GR  DROP 2 | BANK OF AMERICA 9296   postage | | 2,910.00 | 3,641.34 |
| Check | 08/12/2016 | 1402 | pitney bowes | 61241 GR  DROP 2 | BANK OF AMERICA 9296   postage | 2,910.00 | | 731.34 |
| Deposit | 08/15/2016 | 1633 | On the Side S | 61241 GR | BANK OF AMERICA 9296   postage | | 2,910.00 | 3,641.34 |
| Check | 08/15/2016 | 1404 | pitney bowes | 61241 GR  THIRD DROP | BANK OF AMERICA 9296   postage | 2,910.00 | | 731.34 |
| Deposit | 08/17/2016 | 1635 | On the Side S | 61242 | BANK OF AMERICA 9296   postage | | 1,636.50 | 2,367.84 |
| Deposit | 08/17/2016 | 1635 | On the Side S | 61243 | BANK OF AMERICA 9296   postage | | 365.91 | 2,733.75 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Deposit | 08/17/2016 | 1635 | On the Side S | 61244 | BANK OF AMERICA 9296 | postage | | 1,361.04 | 4,094.79 |
| Deposit | 08/17/2016 | 1635 | On the Side S | 61245 | BANK OF AMERICA 9296 | postage | | 839.94 | 4,934.73 |
| Deposit | 08/17/2016 | 1635 | On the Side S | 61246 | BANK OF AMERICA 9296 | postage | | 240.41 | 5,175.14 |
| Deposit | 08/17/2016 | 1635 | On the Side S | 61247 | BANK OF AMERICA 9296 | postage | | 449.44 | 5,624.58 |
| Deposit | 08/17/2016 | 1635 | On the Side S | 61248 | BANK OF AMERICA 9296 | postage | | 449.44 | 6,074.02 |
| Deposit | 08/17/2016 | 1634 | On the Side S | 61241 | BANK OF AMERICA 9296 | postage | | 2,910.00 | 8,984.02 |
| Check | 08/17/2016 | 1408 | pitney bowes | 61241 GR | BANK OF AMERICA 9296 | postage | 2,910.00 | | 6,074.02 |
| Check | 08/17/2016 | 1409 | pitney bowes | 61247 GR | BANK OF AMERICA 9296 | postage | 449.44 | | 5,624.58 |
| Check | 08/17/2016 | 1410 | pitney bowes | 61237 GR | BANK OF AMERICA 9296 | postage | 1,117.24 | | 4,507.34 |
| Check | 08/22/2016 | 1411 | pitney bowes | 61243 GR | BANK OF AMERICA 9296 | postage | 365.91 | | 4,141.43 |
| Check | 08/22/2016 | 1411 | pitney bowes | 61248 GR | BANK OF AMERICA 9296 | postage | 449.44 | | 3,691.99 |
| Check | 08/22/2016 | 1411 | pitney bowes | 61244 GR | BANK OF AMERICA 9296 | postage | 1,361.04 | | 2,330.95 |
| Deposit | 08/24/2016 | 1640 | On the Side S | 61250-61251-61252-61253-61254-61255 | BANK OF AMERICA 9296 | postage | | 4,997.62 | 7,328.57 |
| Deposit | 08/30/2016 | 1642 | On the Side S | 61256 | BANK OF AMERICA 9296 | postage | | 1,384.78 | 8,713.35 |
| Deposit | 08/30/2016 | 1642 | On the Side S | 61257 | BANK OF AMERICA 9296 | postage | | 1,384.78 | 10,098.13 |
| Deposit | 08/30/2016 | 1642 | On the Side S | 61259 | BANK OF AMERICA 9296 | postage | | 1,037.10 | 11,135.23 |
| Deposit | 08/30/2016 | 1642 | On the Side S | 61260 | BANK OF AMERICA 9296 | postage | | 1,037.10 | 12,172.33 |
| Check | 09/01/2016 | 1415 | pitney bowes | 61245 GR | BANK OF AMERICA 9296 | postage | 839.94 | | 11,332.39 |
| Check | 09/01/2016 | 1415 | pitney bowes | 61246 GR | BANK OF AMERICA 9296 | postage | 240.41 | | 11,091.98 |
| Check | 09/02/2016 | 1417 | pitney bowes | 61252 GR | BANK OF AMERICA 9296 | postage | 365.91 | | 10,726.07 |
| Check | 09/02/2016 | 1417 | pitney bowes | 61251 GR | BANK OF AMERICA 9296 | postage | 553.54 | | 10,172.53 |
| Check | 09/06/2016 | 1418 | pitney bowes | 61256GR | BANK OF AMERICA 9296 | postage | 1,384.78 | | 8,787.75 |
| Check | 09/06/2016 | 1419 | pitney bowes | 61256GR | BANK OF AMERICA 9296 | postage | 1,636.50 | | 7,151.25 |
| Check | 09/06/2016 | 1423 | pitney bowes | 61259GR | BANK OF AMERICA 9296 | postage | 1,037.10 | | 6,114.15 |
| Check | 09/07/2016 | 1424 | pitney bowes | 61254 GR | BANK OF AMERICA 9296 | postage | 839.94 | | 5,274.21 |
| Check | 09/09/2016 | 1425 | pitney bowes | 61260 GR | BANK OF AMERICA 9296 | postage | 1,037.10 | | 4,237.11 |
| Check | 09/09/2016 | 1425 | pitney bowes | 61255 GR | BANK OF AMERICA 9296 | postage | 240.41 | | 3,996.70 |
| Check | 09/09/2016 | 1425 | pitney bowes | 61257 GR | BANK OF AMERICA 9296 | postage | 1,384.78 | | 2,611.92 |
| Deposit | 09/09/2016 | 1647 | On the Side S | 61265 | BANK OF AMERICA 9296 | postage | | 553.74 | 3,165.66 |
| Deposit | 09/09/2016 | 1647 | On the Side S | 61266 | BANK OF AMERICA 9296 | postage | | 1,505.20 | 4,670.86 |
| Deposit | 09/09/2016 | 1647 | On the Side S | 61267 | BANK OF AMERICA 9296 | postage | | 1,505.20 | 6,176.06 |
| Deposit | 09/09/2016 | 1647 | On the Side S | 61268 | BANK OF AMERICA 9296 | postage | | 1,505.20 | 7,681.26 |
| Deposit | 09/09/2016 | 1647 | On the Side S | 61269 | BANK OF AMERICA 9296 | postage | | 294.68 | 7,975.94 |
| Deposit | 09/09/2016 | 1647 | On the Side S | 61270 | BANK OF AMERICA 9296 | postage | | 294.68 | 8,270.62 |
| Check | 09/13/2016 | 1427 | pitney bowes | 61242 GR | BANK OF AMERICA 9296 | postage | 1,636.50 | | 6,634.12 |
| Check | 09/20/2016 | 1433 | pitney bowes | 61265 GR | BANK OF AMERICA 9296 | postage | 553.74 | | 6,080.38 |
| Check | 09/20/2016 | 1432 | pitney bowes | 61270 GR | BANK OF AMERICA 9296 | postage | 294.68 | | 5,785.70 |
| Deposit | 09/22/2016 | 1654 | On the Side S | 61276 | BANK OF AMERICA 9296 | postage | | 686.03 | 6,471.73 |
| Deposit | 09/22/2016 | 1654 | On the Side S | 61277 | BANK OF AMERICA 9296 | postage | | 686.03 | 7,157.76 |
| Check | 09/26/2016 | 1437 | pitney bowes | 61267 GR | BANK OF AMERICA 9296 | postage | 1,505.70 | | 5,652.06 |
| Check | 09/28/2016 | 1440 | pitney bowes | 61276 GR | BANK OF AMERICA 9296 | postage | 686.03 | | 4,966.03 |
| Check | 09/28/2016 | 1440 | pitney bowes | 61273 GR | BANK OF AMERICA 9296 | postage | 1,348.32 | | 3,617.71 |
| Check | 09/28/2016 | 1440 | pitney bowes | 61277 GR | BANK OF AMERICA 9296 | postage | 686.03 | | 2,931.68 |
| Check | 10/03/2016 | 1441 | pitney bowes | 61274 GR | BANK OF AMERICA 9296 | postage | 1,348.32 | | 1,583.36 |
| Check | 10/03/2016 | 1441 | pitney bowes | 61268 GR | BANK OF AMERICA 9296 | postage | 1,505.20 | | 78.16 |
| Total GR-GOLDEN RUSH | | | | | | | 642,135.58 | 642,213.74 | 78.16 |
| **IAS** | | | | | | | | | |
| Deposit | 01/08/2015 | 1020 | IMPERIAL AWARD SERV. | 6702-IAS-03 | Nevada State Bank  Postage 5610 | | | 1,708.25 | 1,708.25 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank  Postage 5610 | | 1,708.25 | | 0.00 |
| Deposit | 01/21/2015 | 1022 | IMPERIAL AWARD SERV. | 6712-IAS 01 | Nevada State Bank  Postage 5610 | | | 1,673.45 | 1,673.45 |
| Check | 01/28/2015 | 6011 | pitney bowes | IAS-6712 | Nevada State Bank  Postage 5610 | | 1,673.45 | | 0.00 |
| Deposit | 02/23/2015 | 1029 | IAS | 6738 IAS 04 | BANK OF AMERICA 9296 | postage | | 2,327.25 | 2,327.25 |
| Check | 03/16/2015 | 5003 | pitney bowes | 6738 IAS 04  5706 | BANK OF AMERICA 9296 | postage | 1,027.08 | | 1,300.17 |
| Check | 03/19/2015 | 5007 | pitney bowes | 6751 IAS | BANK OF AMERICA 9296 | postage | 2,054.94 | | -754.77 |
| Check | 03/26/2015 | 5012 | pitney bowes | 6757 IAS | BANK OF AMERICA 9296 | postage | 1,970.55 | | -2,725.32 |

**Page 27**

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | | Split | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Deposit | 03/27/2015 | 1032 | IAS | 6757 IAS 01 | | BANK OF AMERICA 9296 | postage | | 1,970.55 | -754.77 |
| Deposit | 04/06/2015 | 1034 | IAS | 6775 IAS | | BANK OF AMERICA 9296 | postage | | 1,713.03 | 958.26 |
| Deposit | 04/14/2015 | 1037 | IAS | 6784 | | BANK OF AMERICA 9296 | postage | | 2,192.84 | 3,151.10 |
| Check | 04/16/2015 | 5027 | pitney bowes | 6775 IAS 04 | | BANK OF AMERICA 9296 | postage | 1,713.03 | | 1,438.07 |
| Deposit | 04/27/2015 | 1039 | IAS | 6789 IAS | | BANK OF AMERICA 9296 | postage | | 1,757.40 | 3,195.47 |
| Check | 05/01/2015 | 5036 | pitney bowes | 6789 IAS 04 | | BANK OF AMERICA 9296 | postage | 1,757.40 | | 1,438.07 |
| Deposit | 05/01/2015 | 1040 | IAS | 6797 IAS 06 | | BANK OF AMERICA 9296 | postage | | 2,008.83 | 3,446.90 |
| Check | 05/07/2015 | 5037 | pitney bowes | 6784 IAS 05 | | BANK OF AMERICA 9296 | postage | 2,192.84 | | 1,254.06 |
| Check | 05/11/2015 | 5040 | pitney bowes | 6797 IAS 06 | | BANK OF AMERICA 9296 | postage | 2,008.83 | | -754.77 |
| Deposit | 05/15/2015 | 1324 | SDS | 6808 IAS 01 | | BANK OF AMERICA 9296 | postage | | 2,029.71 | 1,274.94 |
| Check | 05/21/2015 | 5046 | IAS | 6808 IAS 01 | | BANK OF AMERICA 9296 | postage | 2,029.71 | | -754.77 |
| Deposit | 05/26/2015 | 1045 | IAS | 6820 IAS 04 | | BANK OF AMERICA 9296 | postage | | 1,770.89 | 1,016.12 |
| Deposit | 05/29/2015 | 1047 | IAS | 6820 IAS 04 | | BANK OF AMERICA 9296 | postage | | 16.18 | 1,032.30 |
| Deposit | 06/05/2015 | 1050 | IAS | 6826 IAS 05 | | BANK OF AMERICA 9296 | postage | | 1,720.00 | 2,752.30 |
| Check | 06/08/2015 | 1013 | pitney bowes | 6820 IAS 04 | | BANK OF AMERICA 9296 | postage | 1,770.89 | | 981.41 |
| Check | 06/15/2015 | 1017 | pitney bowes | 6826 IAS 05 | | BANK OF AMERICA 9296 | postage | 1,720.00 | | -738.59 |
| Deposit | 06/19/2015 | 1053 | IAS | 6833 IAS 07 | | BANK OF AMERICA 9296 | postage | | 1,902.63 | 1,164.04 |
| Check | 06/24/2015 | 1024 | pitney bowes | 6833 IAS 07 | | BANK OF AMERICA 9296 | postage | 1,902.63 | | -738.59 |
| Deposit | 07/01/2015 | 1056 | IAS | 6847 IAS  03 | | BANK OF AMERICA 9296 | postage | | 1,228.00 | 489.41 |
| Deposit | 07/06/2015 | 1057 | IAS | 6855 IAS 06 | | BANK OF AMERICA 9296 | postage | | 2,215.63 | 2,705.04 |
| Check | 07/10/2015 | 1039 | pitney bowes | 6847 IAS 03 | | BANK OF AMERICA 9296 | postage | 2,228.80 | | 476.24 |
| Deposit | 07/14/2015 | 1058 | IAS | 6865 IAS | | BANK OF AMERICA 9296 | postage | | 2,015.25 | 2,491.49 |
| Check | 07/17/2015 | 1043 | pitney bowes | 6855 IAS  06 | | BANK OF AMERICA 9296 | postage | 2,215.63 | | 275.86 |
| Deposit | 07/24/2015 | 1064 | IAS | 6868 IAS | | BANK OF AMERICA 9296 | postage | | 1,933.36 | 2,209.22 |
| Check | 07/28/2015 | 1051 | pitney bowes | 6865 IAS | | BANK OF AMERICA 9296 | postage | 2,015.25 | | 193.97 |
| Check | 08/03/2015 | 1053 | pitney bowes | 6868 IAS 04 | | BANK OF AMERICA 9296 | postage | 1,933.36 | | -1,739.39 |
| Deposit | 08/06/2015 | 1067 | IAS | 6880 IAS 05 | | BANK OF AMERICA 9296 | postage | | 2,105.76 | 366.37 |
| Check | 08/17/2015 | 1062 | pitney bowes | 6880 IAS 05 | | BANK OF AMERICA 9296 | postage | 2,106.76 | | -1,740.39 |
| Deposit | 08/18/2015 | 1068 | IAS | 6891    IAS 07 | 6897 IAS 03 | BANK OF AMERICA 9296 | postage | | 4,014.66 | 2,274.27 |
| Check | 08/25/2015 | 1076 | pitney bowes | 6891 IAS 07 | | BANK OF AMERICA 9296 | postage | 2,192.37 | | 81.90 |
| Check | 09/01/2015 | 1083 | pitney bowes | 6897 IAS 03 | | BANK OF AMERICA 9296 | postage | 1,822.29 | | -1,740.39 |
| Deposit | 09/03/2015 | 1077 | IAS | 6908 IAS 09 | | BANK OF AMERICA 9296 | postage | | 2,602.39 | 862.00 |
| Deposit | 09/15/2015 | 1079 | IAS | 6915 IAS 06 | | BANK OF AMERICA 9296 | postage | | 1,920.63 | 2,782.63 |
| Check | 09/18/2015 | 1094 | pitney bowes | 6908 IAS 09 | | BANK OF AMERICA 9296 | postage | 2,602.39 | | 180.24 |
| Check | 09/22/2015 | 1099 | pitney bowes | 6915 IAS 06 | | BANK OF AMERICA 9296 | postage | 1,960.63 | | -1,780.39 |
| Deposit | 09/22/2015 | 1083 | IAS | 6925 IAS 04 | | BANK OF AMERICA 9296 | postage | | 1,943.01 | 162.62 |
| Deposit | 09/30/2015 | 1085 | IAS | 6935 IAS | | BANK OF AMERICA 9296 | postage | | 2,107.20 | 2,269.82 |
| Check | 10/06/2015 | 1112 | pitney bowes | 6925 IAS 04 | | BANK OF AMERICA 9296 | postage | 1,943.01 | | 326.81 |
| Deposit | 10/07/2015 | 1087 | IAS | 6942 IAS 05 | | BANK OF AMERICA 9296 | postage | | 1,852.14 | 2,178.95 |
| Check | 10/13/2015 | 1118 | pitney bowes | 6935 IAS 01 | | BANK OF AMERICA 9296 | postage | 2,107.20 | | 71.75 |
| Deposit | 10/13/2015 | 1417 | SDS | 6951 IAS 07 | | BANK OF AMERICA 9296 | postage | | 1,846.00 | 1,917.75 |
| Check | 10/19/2015 | 1123 | pitney bowes | 6942 IAS  05 | | BANK OF AMERICA 9296 | postage | 1,852.14 | | 65.61 |
| Deposit | 10/19/2015 | 1089 | IAS | 6957 IAS 03 | | BANK OF AMERICA 9296 | postage | | 1,934.23 | 1,999.84 |
| Check | 10/26/2015 | 1126 | pitney bowes | 6951    IAS 07 | | BANK OF AMERICA 9296 | postage | 1,846.00 | | 153.84 |
| Deposit | 10/30/2015 | 1096 | IAS | 6967 | | BANK OF AMERICA 9296 | postage | | 1,914.48 | 2,068.32 |
| Check | 11/05/2015 | 1130 | pitney bowes | 6957 IAS 03 | | BANK OF AMERICA 9296 | postage | 1,934.23 | | 134.09 |
| Check | 11/13/2015 | 1139 | pitney bowes | 6967 IAS 09 | | BANK OF AMERICA 9296 | postage | 1,914.48 | | -1,780.39 |
| Deposit | 11/18/2015 | 1102 | IAS | 6984 IAS 08 | | BANK OF AMERICA 9296 | postage | | 8,006.48 | 6,226.09 |
| Deposit | 11/18/2015 | 1103 | IAS | 6977 IAS 06 | | BANK OF AMERICA 9296 | postage | | 1,929.41 | 8,155.50 |
| Check | 11/24/2015 | 1147 | pitney bowes | IAS 06 | | BANK OF AMERICA 9296 | postage | 1,929.41 | | 6,226.09 |
| Deposit | 11/25/2015 | 1106 | IAS | 6983 IAS 04 | | BANK OF AMERICA 9296 | postage | | 1,697.61 | 7,923.70 |
| Check | 12/02/2015 | 1154 | pitney bowes | | | BANK OF AMERICA 9296 | postage | 8,006.48 | | -82.78 |
| Check | 12/02/2015 | 1158 | pitney bowes | 6983 IAS 04 | | BANK OF AMERICA 9296 | postage | 1,697.61 | | -1,780.39 |
| Deposit | 12/04/2015 | 1445 | SDS | 6988 IAS 01 | | BANK OF AMERICA 9296 | postage | | 1,840.00 | 59.61 |
| Deposit | 12/10/2015 | 1446 | SDS | 6997IAS 05 | | BANK OF AMERICA 9296 | postage | | 2,701.61 | 2,761.22 |
| Check | 12/11/2015 | 1164 | pitney bowes | 6988 IAS  01 | | BANK OF AMERICA 9296 | postage | 1,840.23 | | 920.99 |
| Deposit | 12/16/2015 | 1112 | IAS | 7002 IAS 07 | | BANK OF AMERICA 9296 | postage | | 1,696.30 | 2,617.29 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Check | 12/17/2015 | 1177 | pitney bowes | 6997 IAS 05 | BANK OF AMERICA 9296 | postage | 2,701.60 | | -84.31 |
| Deposit | 12/23/2015 | 1117 | IAS | 7010 IAS | BANK OF AMERICA 9296 | postage | | 1,735.37 | 1,651.06 |
| Check | 12/24/2015 | 1183 | pitney bowes | 7002 IAS 07 | BANK OF AMERICA 9296 | postage | 1,696.30 | | -45.24 |
| General Jou... | 12/31/2015 | 6 | | | GPS | | | 45.24 | 0.00 |
| Deposit | 01/05/2016 | 1119 | IAS | 7015 IAS 09 | BANK OF AMERICA 9296 | postage | | 1,697.61 | 1,697.61 |
| Check | 01/07/2016 | 1192 | pitney bowes | 7010 IAS 03 | BANK OF AMERICA 9296 | postage | 1,735.37 | | -37.76 |
| Check | 01/12/2016 | 1197 | pitney bowes | 7015 IAS 09 | BANK OF AMERICA 9296 | postage | 1,697.61 | | -1,735.37 |
| Deposit | 01/12/2016 | 1124 | IAS | 7022 IAS 08 | BANK OF AMERICA 9296 | postage | | 5,000.00 | 3,264.63 |
| Deposit | 01/12/2016 | 1452 | SDS | 7022 IAS 08 | BANK OF AMERICA 9296 | postage | | 2,000.00 | 5,264.63 |
| Deposit | 01/15/2016 | 1125 | IAS | 7022 IAS 08 | BANK OF AMERICA 9296 | postage | | 2,000.00 | 7,264.63 |
| Deposit | 01/20/2016 | 1126 | IAS | 7022 IAS 08 | BANK OF AMERICA 9296 | postage | | 2,008.36 | 9,272.99 |
| Check | 01/21/2016 | 1202 | pitney bowes | 7022  IAS 08 | BANK OF AMERICA 9296 | postage | 11,008.36 | | -1,735.37 |
| Deposit | 01/27/2016 | 1130 | IAS | 7036 IAS 06 | BANK OF AMERICA 9296 | postage | | 1,676.54 | -58.83 |
| Deposit | 02/03/2016 | 1133 | IAS | 7042 IAS 04 | BANK OF AMERICA 9296 | postage | | 1,728.78 | 1,669.95 |
| Check | 02/04/2016 | 1209 | pitney bowes | 7036 IAS 06 | BANK OF AMERICA 9296 | postage | 1,676.54 | | -6.59 |
| Deposit | 02/08/2016 | 1135 | IAS | 7048 IAS 01 | BANK OF AMERICA 9296 | postage | | 1,637.47 | 1,630.88 |
| Check | 02/10/2016 | 1215 | pitney bowes | 7042 IAS 04 | BANK OF AMERICA 9296 | postage | 1,728.70 | | -97.82 |
| Check | 02/17/2016 | 1222 | pitney bowes | 7048 IAS 01 | BANK OF AMERICA 9296 | postage | 1,637.47 | | -1,735.29 |
| Deposit | 02/17/2016 | 1137 | IAS | 7057 IAS 05 | BANK OF AMERICA 9296 | postage | | 3,202.51 | 1,467.22 |
| Deposit | 02/23/2016 | 1143 | IAS | 7062 IAS 07 | BANK OF AMERICA 9296 | postage | | 1,638.35 | 3,105.57 |
| Check | 02/24/2016 | 1229 | pitney bowes | 7057 IAS 05 | BANK OF AMERICA 9296 | postage | 3,202.51 | | -96.94 |
| Deposit | 03/01/2016 | 1146 | IAS | 7067 IAS 08 | BANK OF AMERICA 9296 | postage | | 5,500.00 | 5,403.06 |
| Check | 03/03/2016 | 1235 | pitney bowes | 7062 IAS | BANK OF AMERICA 9296 | postage | 1,638.35 | | 3,764.71 |
| Check | 03/08/2016 | 1240 | pitney bowes | 61050 GR | BANK OF AMERICA 9296 | postage | 7,786.82 | | -4,022.11 |
| Deposit | 03/08/2016 | 1147 | IAS | 7067 IAS 08 | BANK OF AMERICA 9296 | postage | | 2,286.82 | -1,735.29 |
| Deposit | 03/08/2016 | 1147 | IAS | 7074 IAS | BANK OF AMERICA 9296 | postage | | 1,606.03 | -129.26 |
| Check | 03/15/2016 | 1249 | pitney bowes | 7074  IAS 03 | BANK OF AMERICA 9296 | postage | 1,606.03 | | -1,735.29 |
| Deposit | 03/15/2016 | 1301 | GPS | 7081 IAS 09 | BANK OF AMERICA 9296 | postage | | 1,446.94 | -288.35 |
| Deposit | 03/15/2016 | 1301 | GPS | 7088 IAS 06 | BANK OF AMERICA 9296 | postage | | 1,289.34 | 1,000.99 |
| Check | 03/21/2016 | 1253 | pitney bowes | 7081 IAS 9 | BANK OF AMERICA 9296 | postage | 1,446.94 | | -445.95 |
| Deposit | 03/24/2016 | 1304 | GPS | 7095 IAS 04 | BANK OF AMERICA 9296 | postage | | 1,239.30 | 793.35 |
| Check | 03/28/2016 | 1263 | pitney bowes | 7088 IAS 06 | BANK OF AMERICA 9296 | postage | 1,289.34 | | -495.99 |
| Check | 04/04/2016 | 1272 | pitney bowes | 7095 IAS 04 | BANK OF AMERICA 9296 | postage | 1,239.30 | | -1,735.29 |
| Deposit | 04/14/2016 | 1315 | GPS | 7113 IAS 05 | BANK OF AMERICA 9296 | postage | | 1,227.06 | -508.23 |
| Check | 04/18/2016 | 1288 | pitney bowes | 7105 IAS 01 | BANK OF AMERICA 9296 | postage | 1,319.20 | | -1,827.43 |
| Check | 04/25/2016 | 1299 | pitney bowes | 7113  IAS 05 | BANK OF AMERICA 9296 | postage | 1,227.06 | | -3,054.49 |
| Deposit | 04/27/2016 | 1320 | GPS | 7125 IAS 07 | BANK OF AMERICA 9296 | postage | | 1,185.50 | -1,868.99 |
| Check | 04/28/2016 | 1300 | pitney bowes | 7118 IAS 08 | BANK OF AMERICA 9296 | postage | 3,591.84 | | -5,460.83 |
| Deposit | 05/05/2016 | 1321 | GPS | 7131 IAS 03 | BANK OF AMERICA 9296 | postage | | 1,216.03 | -4,244.80 |
| Check | 05/09/2016 | 1315 | pitney bowes | 7125 IAS 07 | BANK OF AMERICA 9296 | postage | 1,185.50 | | -5,430.30 |
| Deposit | 05/12/2016 | 1327 | GPS | 7140 IAS 09 | BANK OF AMERICA 9296 | postage | | 2,650.42 | -2,779.88 |
| Check | 05/16/2016 | 1321 | pitney bowes | 7131 IAS 03 | BANK OF AMERICA 9296 | postage | 1,216.03 | | -3,995.91 |
| Deposit | 05/17/2016 | 1329 | GPS | 7146 IAS 06 | BANK OF AMERICA 9296 | postage | | 1,366.13 | -2,629.78 |
| Deposit | 05/20/2016 | 1331 | GPS | 7154 IAS 08 | BANK OF AMERICA 9296 | postage | | 5,000.00 | 2,370.22 |
| Check | 05/23/2016 | 1327 | pitney bowes | 7140 IAS 09 | BANK OF AMERICA 9296 | postage | 2,650.42 | | -280.20 |
| Deposit | 05/26/2016 | 1333 | GPS | 7154 IAS 08 | BANK OF AMERICA 9296 | postage | | 382.91 | 102.71 |
| Check | 05/31/2016 | 1333 | pitney bowes | 7146 IAS 06 | BANK OF AMERICA 9296 | postage | 1,366.13 | | -1,263.42 |
| Check | 05/31/2016 | 1336 | pitney bowes | 7154  IAS 08 | BANK OF AMERICA 9296 | postage | 6,382.90 | | -7,646.32 |
| Deposit | 06/02/2016 | 1336 | GPS | 7159 IAS 04 | BANK OF AMERICA 9296 | postage | | 1,345.35 | -6,300.97 |
| Deposit | 06/07/2016 | 1337 | GPS | 7165 IAS 01 | 7170 IAS 01 | BANK OF AMERICA 9296 | postage | | 2,455.81 | -3,845.16 |
| Check | 06/13/2016 | 1341 | pitney bowes | 7159 IAS 04 | BANK OF AMERICA 9296 | postage | 1,345.35 | | -5,190.51 |
| Deposit | 06/13/2016 | 1339 | GPS | 7173 IAS 09 | BANK OF AMERICA 9296 | postage | | 3,025.66 | -2,164.85 |
| Check | 06/16/2016 | 1346 | pitney bowes | 7165 IAS 01 | BANK OF AMERICA 9296 | postage | 1,244.02 | | -3,408.87 |
| Deposit | 06/21/2016 | 1345 | IAS | 7183 IAS 05 | BANK OF AMERICA 9296 | postage | | 2,134.84 | -1,274.03 |
| Check | 07/01/2016 | 1348 | pitney bowes | 7173 IAS 09 | BANK OF AMERICA 9296 | postage | 3,025.66 | | -4,299.69 |
| Check | 07/01/2016 | 1360 | pitney bowes | 7170 IAS 10 | BANK OF AMERICA 9296 | postage | 1,211.79 | | -5,511.48 |
| Check | 07/01/2016 | 1364 | pitney bowes | 7183 IAS 05 | BANK OF AMERICA 9296 | postage | 2,134.84 | | -7,646.32 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Deposit | 07/06/2016 | 1351 | GPS | 7196 IAS 07 | BANK OF AMERICA 9296 | postage | | 1,475.94 | -6,170.38 |
| Check | 07/11/2016 | 1373 | pitney bowes | 7196 IAS 07 | BANK OF AMERICA 9296 | postage | 1,475.94 | | -7,646.32 |
| Check | 07/12/2016 | 1374 | pitney bowes | 7194 FMI 06 | BANK OF AMERICA 9296 | postage | 1,505.20 | | -9,151.52 |
| Deposit | 07/14/2016 | 1358 | IAS | 7205 IAS 08 | BANK OF AMERICA 9296 | postage | | 1,329.66 | -7,821.86 |
| Deposit | 07/14/2016 | 1357 | IAS | 7202 IAS 03 | BANK OF AMERICA 9296 | postage | | 1,461.53 | -6,360.33 |
| Check | 07/19/2016 | 1380 | pitney bowes | 7202 IAS 03 | BANK OF AMERICA 9296 | postage | 1,460.53 | | -7,820.86 |
| Deposit | 07/21/2016 | 1360 | GPS | 7206 IAS 09 | BANK OF AMERICA 9296 | postage | | 2,847.00 | -4,973.86 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61225 | BANK OF AMERICA 9296 | postage | | 768.29 | -4,205.57 |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61226 | BANK OF AMERICA 9296 | postage | | 768.29 | -3,437.28 |
| Check | 08/01/2016 | 1384 | pitney bowes | 7205 IAS 08 | BANK OF AMERICA 9296 | postage | 1,329.66 | | -4,766.94 |
| Check | 08/01/2016 | 1386 | pitney bowes | 7206 IAS 09 | BANK OF AMERICA 9296 | postage | 2,847.16 | | -7,614.10 |
| Check | 08/01/2016 | 1389 | pitney bowes | 7213 IAS 06 | BANK OF AMERICA 9296 | postage | 1,534.88 | | -9,148.98 |
| Deposit | 08/04/2016 | 1362 | GPS | 7213 IAS 06 | BANK OF AMERICA 9296 | postage | | 1,534.88 | -7,614.10 |
| Deposit | 08/04/2016 | 1365 | GPS | 72222 | BANK OF AMERICA 9296 | postage | | 1,914.78 | -5,699.32 |
| Check | 08/05/2016 | 1396 | pitney bowes | 7222 IAS 01 | BANK OF AMERICA 9296 | postage | 1,914.78 | | -7,614.10 |
| Check | 08/12/2016 | 1403 | pitney bowes | 7230 IAS 08 | BANK OF AMERICA 9296 | postage | 3,345.78 | | -10,959.88 |
| Deposit | 08/12/2016 | 1371 | GPS | 7231 IAS 09 | BANK OF AMERICA 9296 | postage | | 3,170.25 | -7,789.63 |
| Deposit | 08/12/2016 | 1371 | GPS | 7230 IAS 08 | BANK OF AMERICA 9296 | postage | | 3,345.78 | -4,443.85 |
| Check | 08/15/2016 | 1405 | pitney bowes | 7231 IAS 09 | BANK OF AMERICA 9296 | postage | 3,170.25 | | -7,614.10 |
| Check | 08/22/2016 | 1414 | pitney bowes | 7238 IAS 10 | BANK OF AMERICA 9296 | postage | 1,988.98 | | -9,603.08 |
| Deposit | 08/27/2016 | 1375 | GPS | 7238 IAS 10 | BANK OF AMERICA 9296 | postage | | 1,988.98 | -7,614.10 |
| Deposit | 09/13/2016 | 1380 | IAS | 7254 IAS 04 | BANK OF AMERICA 9296 | postage | | 2,094.14 | -5,519.96 |
| Deposit | 09/13/2016 | 1382 | IAS | 7265 IAS 08 | BANK OF AMERICA 9296 | postage | | 3,118.94 | -2,401.02 |
| Check | 09/14/2016 | 1428 | pitney bowes | 7254-IAS 04 | BANK OF AMERICA 9296 | postage | 2,094.14 | | -4,495.16 |
| Deposit | 09/15/2016 | 1383 | GPS | 7260 IAS 05 | BANK OF AMERICA 9296 | postage | | 2,381.18 | -2,113.98 |
| Check | 09/20/2016 | 1432 | pitney bowes | 7265 IAS 08 | BANK OF AMERICA 9296 | postage | 3,118.94 | | -5,232.92 |
| Deposit | 09/22/2016 | 1654 | On the Side S | 61273 | BANK OF AMERICA 9296 | postage | | 1,348.32 | -3,884.60 |
| Deposit | 09/22/2016 | 1654 | On the Side S | 61274 | BANK OF AMERICA 9296 | postage | | 1,348.32 | -2,536.28 |
| Check | 09/23/2016 | 1435 | pitney bowes | 7260 IAS 05 | BANK OF AMERICA 9296 | postage | 2,381.18 | | -4,917.46 |
| Check | 09/28/2016 | 1439 | pitney bowes | 7266 IAS 09 | BANK OF AMERICA 9296 | postage | 2,016.54 | | -6,934.00 |
| Deposit | 09/29/2016 | 1386 | GPS | 7266 IAS 09 | BANK OF AMERICA 9296 | postage | | 2,016.54 | -4,917.46 |
| Deposit | 10/07/2016 | 1392 | GPS | 7278 IAS 07 | BANK OF AMERICA 9296 | postage | | 2,143.32 | -2,774.14 |
| Check | 10/18/2016 | 1456 | pitney bowes | 7286 IAS 03 | BANK OF AMERICA 9296 | postage | 2,289.60 | | -5,063.74 |
| Deposit | 10/20/2016 | 1396 | IAS | 7286 IA 03 | BANK OF AMERICA 9296 | postage | | 2,290.87 | -2,772.87 |
| Deposit | 10/27/2016 | 1398 | IAS | 7294 IAS 01 | BANK OF AMERICA 9296 | postage | | 2,482.52 | -290.35 |
| Check | 11/01/2016 | 1467 | pitney bowes | 7294 IAS 01 | BANK OF AMERICA 9296 | postage | 2,482.52 | | -2,772.87 |
| Deposit | 11/01/2016 | 1402 | GPS | 7306 IAS 06 | BANK OF AMERICA 9296 | postage | | 2,360.41 | -412.46 |
| Deposit | 11/10/2016 | 1406 | IAS | IAS 08 | BANK OF AMERICA 9296 | postage | | 1,766.38 | 1,353.92 |
| Check | 11/14/2016 | 1473 | pitney bowes | IAS 06 PDR 06 | BANK OF AMERICA 9296 | postage | 2,360.41 | | -1,006.49 |
| Deposit | 11/16/2016 | 1412 | IAS | 7322 IAS 09 | BANK OF AMERICA 9296 | postage | | 2,901.43 | 1,894.94 |
| Check | 11/23/2016 | 1478 | pitney bowes | 7315 IAS 08 | BANK OF AMERICA 9296 | postage | 1,766.38 | | 128.56 |
| Deposit | 11/28/2016 | 1414 | IAS | 7330 IAS 04 | BANK OF AMERICA 9296 | postage | | 1,999.66 | 2,128.22 |
| Check | 11/30/2016 | 1484 | pitney bowes | 7322 IAS 09 | BANK OF AMERICA 9296 | postage | 2,901.43 | | -773.21 |
| Deposit | 12/02/2016 | 1418 | IAS | 7336 IAS 05 | BANK OF AMERICA 9296 | postage | | 1,938.53 | 1,165.32 |
| Check | 12/06/2016 | 1488 | pitney bowes | 7330 IAS 04 | BANK OF AMERICA 9296 | postage | 1,999.66 | | -834.34 |
| Check | 12/09/2016 | 1493 | pitney bowes | 7336 IAS 05 | BANK OF AMERICA 9296 | postage | 1,938.53 | | -2,772.87 |
| Check | 12/16/2016 | 1500 | pitney bowes | 7342  IAS 07 | BANK OF AMERICA 9296 | postage | 1,830.83 | | -4,603.70 |
| Deposit | 12/16/2016 | 1418 | GPS | CREDIT | BANK OF AMERICA  9160 | oper | | 2,000.00 | -2,603.70 |
| Deposit | 12/16/2016 | 1421 | IAS | 7342 IAS 07 | BANK OF AMERICA  9160 | oper | | 1,830.83 | -772.87 |
| Deposit | 12/22/2016 | 1424 | IAS | 7348 IAS 03 | BANK OF AMERICA 9296 | postage | | 1,855.85 | 1,082.98 |
| Deposit | 12/29/2016 | 1432 | IAS | 7355 IAS 01 | BANK OF AMERICA 9296 | postage | | 1,739.67 | 2,822.65 |
| Check | 01/03/2017 | 1507 | pitney bowes | 7348 IAS 03 | BANK OF AMERICA 9296 | postage | 1,885.85 | | 936.80 |
| Deposit | 01/05/2017 | 1438 | IAS | FULLFILMENT POSTAGE | BANK OF AMERICA 9296 | postage | | 532.60 | 1,469.40 |
| Check | 01/05/2017 | 1511 | pitney bowes | 7355 IAS 01 | BANK OF AMERICA 9296 | postage | 1,739.67 | | -270.27 |
| Deposit | 01/17/2017 | 1445 | IAS | 7368 IAS 09 | BANK OF AMERICA 9296 | postage | | 1,144.10 | 873.83 |
| Deposit | 01/31/2017 | 1454 | IAS | 7368 | BANK OF AMERICA 9296 | postage | | 467.52 | 1,341.35 |
| Check | 02/01/2017 | 1448 | pitney bowes | 7278 ias 07 | BANK OF AMERICA 9296 | postage | 2,143.32 | | -801.97 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Check | 02/03/2017 | 1538 | pitney bowes | 7368 IAS 09 | BANK OF AMERICA 9296 | postage | 1,144.10 | | -1,946.07 |
| Deposit | 02/15/2017 | 1458 | IAS | 7395 IAS 05 | BANK OF AMERICA 9296 | postage | | 1,564.98 | -381.09 |
| Check | 02/21/2017 | 1546 | pitney bowes | 7395 IAS 05 | BANK OF AMERICA 9296 | postage | 1,564.98 | | -1,946.07 |
| Deposit | 03/01/2017 | 1462 | IAS | 7407 IAS 07 | BANK OF AMERICA 9296 | postage | | 1,539.09 | -406.98 |
| Deposit | 03/08/2017 | 1464 | IAS | 7417 IAS 01 | BANK OF AMERICA 9296 | postage | | 1,340.50 | 933.52 |
| Check | 03/10/2017 | 1555 | pitney bowes | 7407 IAS07 | BANK OF AMERICA 9296 | postage | 1,524.70 | | -591.18 |
| Deposit | 03/14/2017 | 1465 | IAS | 7421 IAS 03 | BANK OF AMERICA 9296 | postage | | 1,399.13 | 807.95 |
| Check | 03/21/2017 | 1557 | pitney bowes | 7417 IAS 01 | BANK OF AMERICA 9296 | postage | 1,340.50 | | -532.55 |
| Check | 03/22/2017 | 1559 | pitney bowes | 7421 IAS 03 | BANK OF AMERICA 9296 | postage | 1,399.13 | | -1,931.68 |
| Deposit | 03/22/2017 | 1468 | IAS | 7430 IAS 09 | BANK OF AMERICA 9296 | postage | | 1,340.92 | -590.76 |
| Deposit | 04/03/2017 | 1474 | GPS | 7443 IAS 05 | BANK OF AMERICA 9160 | oper | | 1,333.22 | 742.46 |
| Check | 04/05/2017 | 1563 | pitney bowes | 7430 IAS 09 | BANK OF AMERICA 9296 | postage | 1,340.92 | | -598.46 |
| Check | 04/14/2017 | 1571 | pitney bowes | 7443  IAS 05 | BANK OF AMERICA 9296 | postage | 1,333.22 | | -1,931.68 |
| Deposit | 04/19/2017 | 1479 | IAS | 7457 IAS 07 | BANK OF AMERICA 9296 | postage | | 1,317.81 | -613.87 |
| Deposit | 05/03/2017 | 1042 | PAS-PACIFIC ALLOCATION SYSTEM | 7465,7469 (PAS06) (PAS08) | BANK OF AMERICA 9296 | postage | | 2,652.74 | 2,038.87 |
| Deposit | 05/03/2017 | 1483 | IAS | 7470 IAS01 | BANK OF AMERICA 9296 | postage | | 1,340.50 | 3,379.37 |
| Check | 05/04/2017 | 1579 | pitney bowes | 7457 IAS 07 | BANK OF AMERICA 9296 | postage | 1,317.81 | | 2,061.56 |
| Check | 05/16/2017 | 1598 | pitney bowes | 7470  IAS 01 | BANK OF AMERICA 9296 | postage | 1,340.50 | | 721.06 |
| Deposit | 05/18/2017 | 1491 | IAS | 7480 IAS 03 | BANK OF AMERICA 9296 | postage | | 1,377.30 | 2,098.36 |
| Check | 05/24/2017 | 1605 | pitney bowes | 7480 IAS 03 | BANK OF AMERICA 9296 | postage | 1,377.30 | | 721.06 |
| Deposit | 06/07/2017 | 1500 | IAS | 7497 IAS 09 | BANK OF AMERICA 9296 | postage | | 1,334.93 | 2,055.99 |
| Deposit | 06/14/2017 | 1503 | IAS | 7506 (IAS05 | BANK OF AMERICA 9296 | postage | | 1,735.11 | 3,791.10 |
| Check | 06/19/2017 | 1627 | pitney bowes | 7506 IAS  05 | BANK OF AMERICA 9296 | postage | 1,735.11 | | 2,055.99 |
| Deposit | 06/29/2017 | 1508 | IAS | 7519 IAS 07 | BANK OF AMERICA 9296 | postage | | 1,213.81 | 3,269.80 |
| Check | 07/05/2017 | 1644 | pitney bowes | 7519 IAS 07 | BANK OF AMERICA 9296 | postage | 1,213.81 | | 2,055.99 |
| Deposit | 07/13/2017 | 1513 | IAS | 7530 IAS 01 | BANK OF AMERICA 9296 | postage | | 1,177.00 | 3,232.99 |
| Check | 07/20/2017 | 1655 | pitney bowes | #7530 IAS 01 | BANK OF AMERICA 9296 | postage | 1,177.00 | | 2,055.99 |
| Deposit | 07/27/2017 | 1519 | IAS | 7539 IAS 11 | BANK OF AMERICA 9296 | postage | | 1,101.67 | 3,157.66 |
| Deposit | 08/07/2017 | 1522 | IAS | WO #7549 (2723 IAS03) | BANK OF AMERICA 9296 | postage | | 1,165.44 | 4,323.10 |
| Deposit | 08/08/2017 | 1523 | IAS | $2407.99 | BANK OF AMERICA 9160 | oper | | 200.00 | 4,523.10 |
| Check | 08/11/2017 | 1670 | pitney bowes | WO #7549 IAS03 | BANK OF AMERICA 9296 | postage | 1,165.44 | | 3,357.66 |
| Check | 08/11/2017 | 1670 | pitney bowes | WO #7539 IAS11 | BANK OF AMERICA 9296 | postage | 1,101.67 | | 2,255.99 |
| Deposit | 08/14/2017 | 1526 | IAS | WO #7558 IAS05 | BANK OF AMERICA 9296 | postage | | 1,062.30 | 3,318.29 |
| Check | 08/21/2017 | 1674 | pitney bowes | WO #7558 IAS05 | BANK OF AMERICA 9296 | postage | 1,062.30 | | 2,255.99 |
| Check | 08/29/2017 | 1679 | pitney bowes | WO #7566 IAS09 | BANK OF AMERICA 9296 | postage | 1,508.70 | | 747.29 |
| Check | 08/29/2017 | 1679 | pitney bowes | WO #7566 IAS09 | BANK OF AMERICA 9296 | postage | 1,508.70 | | -761.41 |
| Deposit | 08/31/2017 | 1532 | IAS | WO #7566 IAS09 | BANK OF AMERICA 9296 | postage | | 1,508.70 | 747.29 |
| Deposit | 09/07/2017 | 1535 | IAS | WO#7577 (IAS07) | BANK OF AMERICA 9296 | postage | | 1,086.26 | 1,833.55 |
| Check | 09/11/2017 | 1685 | pitney bowes | WO#7577 IAS07 | BANK OF AMERICA 9296 | postage | 1,086.26 | | 747.29 |
| Check | 09/22/2017 | 1694 | pitney bowes | WO#1535 IAS07 | BANK OF AMERICA 9296 | postage | 1,086.26 | | -338.97 |
| Check | 09/26/2017 | 1693 | pitney bowes | WO#7590 IAS01 | BANK OF AMERICA 9296 | postage | 1,074.28 | | -1,413.25 |
| Deposit | 09/27/2017 | 1551 | IAS | WO#7599 (IAS11) | BANK OF AMERICA 9296 | postage | | 1,041.32 | -371.93 |
| Check | 10/05/2017 | 1700 | pitney bowes | WO#7599 IAS11 | BANK OF AMERICA 9296 | postage | 1,041.32 | | -1,413.25 |
| Deposit | 10/10/2017 | 1553 | IAS | WO#7616 (IAS03) | BANK OF AMERICA 9296 | postage | | 1,325.09 | -88.16 |
| Check | 10/16/2017 | 1708 | pitney bowes | WO #7616 (IAS03) | BANK OF AMERICA 9296 | postage | 1,325.07 | | -1,413.23 |
| Deposit | 10/24/2017 | 1559 | IAS | WO #1626 IAS05 | BANK OF AMERICA 9296 | postage | | 1,359.76 | -53.47 |
| Check | 10/26/2017 | 1718 | pitney bowes | WO# 7626 IAS05 | BANK OF AMERICA 9296 | postage | 1,359.76 | | -1,413.23 |
| Deposit | 10/30/2017 | 1564 | IAS | WO#7635 (IAS09) | BANK OF AMERICA 9296 | postage | | 1,294.70 | -118.53 |
| Deposit | 11/14/2017 | 1572 | IAS | FULFILLMENT JOB #7605 IAS | BANK OF AMERICA 9296 | postage | | 965.08 | 846.55 |
| Deposit | 11/21/2017 | 1578 | IAS | WO #7655 IAS07 | BANK OF AMERICA 9296 | postage | | 1,263.03 | 2,109.58 |
| Check | 11/30/2017 | 1755 | pitney bowes | WO #7655 IAS07 | BANK OF AMERICA 9296 | postage | 1,263.03 | | 846.55 |
| Check | 12/06/2017 | 1761 | pitney bowes | WO #7662 IAS01 | BANK OF AMERICA 9296 | postage | 1,226.65 | | -380.10 |
| Total IAS | | | | | | | 224,810.53 | 224,430.43 | -380.10 |
| **MM** | | | | | | | | | |
| Check | 01/20/2015 | 6007 | pitney bowes | MONEY WAS TRANSFER | Nevada State Bank  Postage 5610 | | 2,045.34 | | -2,045.34 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 02/20/2015 | 1238 | marketing image direc | Deposit | BANK OF AMERICA 9296  postage | | 700.00 | -1,345.34 |
| Check | 02/26/2015 | 994 | pitney bowes | 60187  MM | BANK OF AMERICA 9296  postage | 119.63 | | -1,464.97 |
| Check | 03/02/2015 | 995 | pitney bowes | 60185 MM | BANK OF AMERICA 9296  postage | 119.63 | | -1,584.60 |
| Check | 03/05/2015 | 5000 | pitney bowes | 60186  MM39 | BANK OF AMERICA 9296  postage | 119.62 | | -1,704.22 |
| Deposit | 03/06/2015 | 1330 | marketing image direc | $8293.62 | BANK OF AMERICA 9296  postage | | 675.00 | -1,029.22 |
| Check | 03/13/2015 | 5002 | pitney bowes | 60189 MM | BANK OF AMERICA 9296  postage | 119.62 | | -1,148.84 |
| Check | 03/13/2015 | 5002 | pitney bowes | 60190 MM | BANK OF AMERICA 9296  postage | 119.62 | | -1,268.46 |
| Check | 03/16/2015 | 5004 | pitney bowes | 60191 MM  5170 PCS | BANK OF AMERICA 9296  postage | 837.54 | | -2,106.00 |
| Check | 03/19/2015 | 5007 | pitney bowes | 60188 MM41 | BANK OF AMERICA 9296  postage | 119.63 | | -2,225.63 |
| Deposit | 03/31/2015 | | marketing image direc | CHECK FROM MID | BANK OF AMERICA 9296  postage | | 1,000.00 | -1,225.63 |
| Check | 04/07/2015 | 5018 | pitney bowes | 60191  MM  3840 PCS | BANK OF AMERICA 9296  postage | 622.08 | | -1,847.71 |
| General Jou... | 12/31/2015 | 6 | | GPS | | | 1,847.71 | 0.00 |
| | | | | | | | | |
| Total MM | | | | | | 4,222.71 | 4,222.71 | 0.00 |
| | | | | | | | | |
| **MMI** | | | | | | | | |
| Deposit | 01/05/2015 | 1609 | YOUR BAG OF GOODIES | 6698-MMI-04 | Nevada State Bank  Postage 5610 | | 1,971.42 | 1,971.42 |
| Deposit | 01/15/2015 | 1614 | YOUR BAG OF GOODIES | 6705-MMI 05 | Nevada State Bank  Postage 5610 | | 1,708.25 | 3,679.67 |
| Check | 01/20/2015 | 6004 | pitney bowes | | Nevada State Bank  Postage 5610 | 1,971.42 | | 1,708.25 |
| Deposit | 01/21/2015 | 1616 | YOUR BAG OF GOODIES | 6711-MMI 01 | Nevada State Bank  Postage 5610 | | 1,991.00 | 3,699.25 |
| Check | 01/22/2015 | 6009 | pitney bowes | 6705  MMI 05 | Nevada State Bank  Postage 5610 | 1,708.25 | | 1,991.00 |
| Check | 01/30/2015 | 6012 | pitney bowes | 6711  MMI 01 | Nevada State Bank  Postage 5610 | 1,991.00 | | 0.00 |
| Deposit | 02/03/2015 | 1618 | YOUR BAG OF GOODIES | 6717 MMI-02 | Nevada State Bank  Postage 5610 | | 1,756.97 | 1,756.97 |
| Check | 02/06/2015 | 1005 | MONTGOMERY MARKETING | 6723 MMI 03 | Nevada State Bank  Postage 5610 | | 1,579.92 | 3,336.89 |
| Check | 02/17/2015 | 6030 | pitney bowes | 6723 MMI | Nevada State Bank  Postage 5610 | 1,579.92 | | 1,756.97 |
| Deposit | 02/20/2015 | 1622 | YOUR BAG OF GOODIES | 6727 MMI 04 | BANK OF AMERICA 9296  postage | | 1,375.91 | 3,132.88 |
| Check | 02/23/2015 | 6016 | pitney bowes | 6717 MMI 02 | Nevada State Bank  Postage 5610 | 1,756.96 | | 1,375.92 |
| Check | 02/23/2015 | 992 | pitney bowes | 6727  MMI 04 | BANK OF AMERICA 9296  postage | 1,375.90 | | 0.02 |
| Deposit | 03/04/2015 | 1627 | YOUR BAG OF GOODIES | 6742 MMI 05 | BANK OF AMERICA 9296  postage | | 2,023.19 | 2,023.21 |
| Check | 03/13/2015 | 5002 | pitney bowes | 6742 MMI 05 | BANK OF AMERICA 9296  postage | 2,023.19 | | 0.02 |
| Deposit | 03/13/2015 | 1628 | YOUR BAG OF GOODIES | 6746 MMI 01 | BANK OF AMERICA 9296  postage | | 1,816.56 | 1,816.58 |
| Check | 03/16/2015 | 5003 | pitney bowes | MMI 04   3288 PCS | BANK OF AMERICA 9296  postage | 591.84 | | 1,224.74 |
| Check | 03/23/2015 | 5008 | pitney bowes | 6746MMI 01 | BANK OF AMERICA 9296  postage | 1,816.56 | | -591.82 |
| Deposit | 03/24/2015 | 1632 | YOUR BAG OF GOODIES | 6753 MMI 02 | BANK OF AMERICA 9296  postage | | 1,896.17 | 1,304.35 |
| Check | 03/25/2015 | 5011 | pitney bowes | 6753 MMI 02 | BANK OF AMERICA 9296  postage | 1,896.17 | | -591.82 |
| Deposit | 03/27/2015 | 1634 | MMI | 6761 MMI 03  PARTIAL | BANK OF AMERICA 9296  postage | | 750.00 | 158.18 |
| Check | 03/31/2015 | 5016 | pitney bowes | 6761 MMI 03 | BANK OF AMERICA 9296  postage | 2,125.85 | | -1,967.67 |
| Check | 04/13/2015 | 5025 | pitney bowes | 6772 MMI | BANK OF AMERICA 9296  postage | 2,092.79 | | -4,060.46 |
| Deposit | 04/14/2015 | 1011 | MMI | 6778 MMI 05 | BANK OF AMERICA 9296  postage | | 1,554.26 | -2,506.20 |
| Check | 04/23/2015 | 5030 | pitney bowes | 6778 MMI 05 | BANK OF AMERICA 9296  postage | 1,554.26 | | -4,060.46 |
| Check | 04/27/2015 | 5034 | pitney bowes | 6783 MMI 01 | BANK OF AMERICA 9296  postage | 1,625.60 | | -5,686.06 |
| Check | 05/07/2015 | 5039 | pitney bowes | 6792  MMI 02 | BANK OF AMERICA 9296  postage | 1,589.49 | | -7,275.55 |
| Deposit | 05/13/2015 | 1641 | YOUR BAG OF GOODIES | 6806  MMI 03 | BANK OF AMERICA 9296  postage | | 1,800.47 | -5,475.08 |
| Check | 05/15/2015 | 1012 | MMI | 6814 MMI 04 | BANK OF AMERICA 9296  postage | | 1,692.15 | -3,782.93 |
| Deposit | 05/21/2015 | 5046 | pitney bowes | 6806 MMI 03 | BANK OF AMERICA 9296  postage | 1,800.46 | | -5,583.39 |
| Check | 05/26/2015 | 5047 | pitney bowes | 6814  MMI 04 | BANK OF AMERICA 9296  postage | 1,692.15 | | -7,275.54 |
| Deposit | 05/26/2015 | 6822 | YOUR BAG OF GOODIES | 1770.89 | BANK OF AMERICA 9296  postage | | 1,770.89 | -5,504.65 |
| Deposit | 06/02/2015 | 1648 | YOUR BAG OF GOODIES | 6829 MMI 01 | BANK OF AMERICA 9296  postage | | 1,720.00 | -3,784.65 |
| Check | 06/04/2015 | 1010 | pitney bowes | 6822 MMI 05 | BANK OF AMERICA 9296  postage | 1,787.17 | | -5,571.82 |
| Check | 06/18/2015 | 1019 | pitney bowes | 6829 MMI | BANK OF AMERICA 9296  postage | 1,720.00 | | -7,291.82 |
| Check | 06/24/2015 | 1027 | pitney bowes | 6838   MMI 02 | BANK OF AMERICA 9296  postage | 2,141.44 | | -9,433.26 |
| Check | 07/01/2015 | 1033 | pitney bowes | 6846 MMI 03 | BANK OF AMERICA 9296  postage | 1,792.87 | | -11,226.13 |
| Deposit | 07/06/2015 | 1654 | YOUR BAG OF GOODIES | 6853 MMI 04 | BANK OF AMERICA 9296  postage | | 1,915.36 | -9,310.77 |
| Check | 07/13/2015 | 1041 | pitney bowes | 6853 MMI 04 | BANK OF AMERICA 9296  postage | 1,915.36 | | -11,226.13 |
| Deposit | 07/14/2015 | 1655 | YOUR BAG OF GOODIES | 6861 MMI 05 | BANK OF AMERICA 9296  postage | | 1,777.07 | -9,449.06 |
| Check | 07/20/2015 | 1044 | pitney bowes | 6861 MMI 05 | BANK OF AMERICA 9296  postage | 1,777.07 | | -11,226.13 |
| Deposit | 07/22/2015 | 1013 | MMI | 6875 MMI 02 | BANK OF AMERICA 9296  postage | | 1,408.75 | -9,817.38 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Deposit | 08/06/2015 | 1661 | MMI | 6879  MMI 01 | BANK OF AMERICA 9296 | postage | | 2,106.76 | -7,710.62 |
| Deposit | 08/12/2015 | 1662 | MMI | 6886 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,745.46 | -5,965.16 |
| Check | 08/14/2015 | 1060 | pitney bowes | 6879  MMI  01 | BANK OF AMERICA 9296 | postage | 2,106.76 | | -8,071.92 |
| Check | 08/19/2015 | 1052 | pitney bowes | 6875 MMI 02 | BANK OF AMERICA 9296 | postage | 1,408.75 | | -9,480.67 |
| Check | 08/20/2015 | 1074 | pitney bowes | 6886 MMI 03 | BANK OF AMERICA 9296 | postage | 1,745.46 | | -11,226.13 |
| Check | 08/26/2015 | 1078 | pitney bowes | 6894 MMI 04 | BANK OF AMERICA 9296 | postage | 1,656.79 | | -12,882.92 |
| Deposit | 08/28/2015 | 1666 | YOUR BAG OF GOODIES | 6894  MMI 04 | BANK OF AMERICA 9296 | postage | | 1,656.79 | -11,226.13 |
| Deposit | 08/28/2015 | 1666 | YOUR BAG OF GOODIES | 6902 MMI | BANK OF AMERICA 9296 | postage | | 1,654.59 | -9,571.54 |
| Check | 09/08/2015 | 1088 | pitney bowes | 6902 MMI 05 | BANK OF AMERICA 9296 | postage | 1,654.59 | | -11,226.13 |
| Deposit | 09/10/2015 | 1671 | YOUR BAG OF GOODIES | 6911 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,700.25 | -9,525.88 |
| Check | 09/18/2015 | 1095 | pitney bowes | 6911 MMI 02 | BANK OF AMERICA 9296 | postage | 1,700.25 | | -11,226.13 |
| Deposit | 09/22/2015 | 1676 | YOUR BAG OF GOODIES | 6923 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,702.88 | -9,523.25 |
| Deposit | 09/30/2015 | 1677 | YOUR BAG OF GOODIES | 6931 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,619.03 | -7,904.22 |
| Check | 10/01/2015 | 1110 | pitney bowes | 6923  MMI 01 | BANK OF AMERICA 9296 | postage | 1,702.88 | | -9,607.10 |
| Check | 10/06/2015 | 1114 | pitney bowes | 6931 MMI 03 | BANK OF AMERICA 9296 | postage | 1,619.03 | | -11,226.13 |
| Deposit | 10/07/2015 | 1014 | MMI | 6939 MMI 05 | BANK OF AMERICA 9296 | postage | | 1,524.65 | -9,701.48 |
| Deposit | 10/13/2015 | 1680 | YOUR BAG OF GOODIES | 6946  MMI 04 | BANK OF AMERICA 9296 | postage | | 1,846.00 | -7,855.48 |
| Check | 10/16/2015 | 1121 | pitney bowes | 6939  MMI 05 | BANK OF AMERICA 9296 | postage | 1,524.65 | | -9,380.13 |
| Deposit | 10/19/2015 | 1016 | MMI | 6956  MMI 02 | BANK OF AMERICA 9296 | postage | | 1,678.30 | -7,701.83 |
| Check | 10/21/2015 | 1125 | pitney bowes | 6946 MMI 04 | BANK OF AMERICA 9296 | postage | 1,846.00 | | -9,547.83 |
| Check | 10/30/2015 | 1129 | pitney bowes | 6956 MMI 02 | BANK OF AMERICA 9296 | postage | 1,678.30 | | -11,226.13 |
| Deposit | 10/30/2015 | 1687 | YOUR BAG OF GOODIES | 6965 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,446.07 | -9,780.06 |
| Check | 11/12/2015 | 1136 | pitney bowes | 6965 MMI 03 | BANK OF AMERICA 9296 | postage | 1,446.07 | | -11,226.13 |
| Deposit | 11/18/2015 | 1692 | YOUR BAG OF GOODIES | 6978 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,697.61 | -9,528.52 |
| Deposit | 12/01/2015 | 1019 | MMI | 6991 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,587.42 | -7,941.10 |
| Check | 12/02/2015 | 1150 | pitney bowes | 6978  MMI 01 | BANK OF AMERICA 9296 | postage | | | -7,941.10 |
| Deposit | 12/10/2015 | 1002 | MMI | 6998 MMI 05 | BANK OF AMERICA 9296 | postage | | 1,752.05 | -6,189.05 |
| Check | 12/14/2015 | 1166 | pitney bowes | 6991 MMI 04 | BANK OF AMERICA 9296 | postage | 1,587.42 | | -7,776.47 |
| Deposit | 12/16/2015 | 1004 | MMI | 7003 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,561.96 | -6,214.51 |
| Check | 12/18/2015 | 1170 | pitney bowes | 6998 MMI 05 | BANK OF AMERICA 9296 | postage | 1,752.05 | | -7,966.56 |
| Check | 12/24/2015 | 1184 | pitney bowes | 7003 MMI 02 | BANK OF AMERICA 9296 | postage | 1,561.96 | | -9,528.52 |
| General Jou... | 12/31/2015 | 6 | | | GPS | | 9,528.52 | | 0.00 |
| Deposit | 01/05/2016 | 1006 | MMI | 7014 MMI 03 | BANK OF AMERICA 9296 | postage | | 697.61 | 697.61 |
| Check | 01/12/2016 | 1197 | pitney bowes | 7014 MMI 03 | BANK OF AMERICA 9296 | postage | 1,697.61 | | -1,000.00 |
| Deposit | 01/15/2016 | 1704 | YOUR BAG OF GOODIES | 7023 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,622.11 | 622.11 |
| Deposit | 01/20/2016 | 1705 | YOUR BAG OF GOODIES | 7033 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,334.56 | 1,956.67 |
| Check | 01/21/2016 | 1202 | pitney bowes | 7023 MMI 01 | BANK OF AMERICA 9296 | postage | 1,622.11 | | 334.56 |
| Check | 01/25/2016 | 1203 | pitney bowes | 7033 MMI 04 | BANK OF AMERICA 9296 | postage | 1,334.56 | | -1,000.00 |
| Deposit | 02/08/2016 | 1007 | MMI | 7044 MMI 05 ( 7050 MMI 02 ) | BANK OF AMERICA 9296 | postage | | 1,464.07 | 464.07 |
| Deposit | 02/08/2016 | 1007 | MMI | 7050 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,500.06 | 1,964.13 |
| Check | 02/10/2016 | 1217 | pitney bowes | 7044 MMI 05 | BANK OF AMERICA 9296 | postage | 1,464.07 | | 500.06 |
| Check | 02/17/2016 | 1223 | pitney bowes | 7050 MMI 02 | BANK OF AMERICA 9296 | postage | 1,500.06 | | -1,000.00 |
| Deposit | 02/24/2016 | 1713 | YOUR BAG OF GOODIES | 7060 | BANK OF AMERICA 9296 | postage | | 1,309.10 | 309.10 |
| Check | 02/29/2016 | 1233 | pitney bowes | 7060  MMI 03 | BANK OF AMERICA 9296 | postage | 1,309.10 | | -1,000.00 |
| Check | 03/01/2016 | 1234 | pitney bowes | 7061 SMMI 02 | BANK OF AMERICA 9296 | postage | 1,381.53 | | -2,381.53 |
| Deposit | 03/01/2016 | 1341.... | YOUR BAG OF GOODIES | 7071 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,341.15 | -1,040.38 |
| Deposit | 03/04/2016 | 1012 | MMI | 7078 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,293.29 | 252.91 |
| Check | 03/11/2016 | 1243 | pitney bowes | 7071 MMI 01 | BANK OF AMERICA 9296 | postage | 1,341.15 | | -1,088.24 |
| Deposit | 03/15/2016 | 1015 | MMI | 7085 MMI 05 | BANK OF AMERICA 9296 | postage | | 1,174.33 | 86.09 |
| Check | 03/16/2016 | 1252 | pitney bowes | 2946 MMI 04 | BANK OF AMERICA 9296 | postage | 1,293.29 | | -1,207.20 |
| Deposit | 03/22/2016 | 1018 | MMI | 7091 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,086.09 | -121.11 |
| Check | 03/28/2016 | 1259 | pitney bowes | 7085 MMI 05 | BANK OF AMERICA 9296 | postage | 1,674.33 | | -1,795.44 |
| Deposit | 03/28/2016 | 1022 | MMI | 7101 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,156.77 | -638.67 |
| Check | 03/30/2016 | 1267 | pitney bowes | 7091 MMI 02 | BANK OF AMERICA 9296 | postage | 1,086.09 | | -1,724.76 |
| Deposit | 04/06/2016 | 1025 | MMI | 7109 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,054.04 | -670.72 |
| Check | 04/12/2016 | 1282 | pitney bowes | 7101 MMI 03 | BANK OF AMERICA 9296 | postage | 1,156.77 | | -1,827.49 |
| Deposit | 04/12/2016 | 1031 | MMI | 7116 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,016.33 | -811.16 |

**Digital Express Inc.**
## Transactions by Account

9:18 AM

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 04/18/2016 | 1294 | pitney bowes | 7109 MMI 01 | BANK OF AMERICA 9296 | postage | 1,054.04 | | -1,865.20 |
| Deposit | 04/27/2016 | 1037 | MMI | 7126 MMI 05 | BANK OF AMERICA 9296 | postage | | 998.10 | -867.10 |
| Check | 04/28/2016 | 1307 | pitney bowes | 7116 MMI 04 | BANK OF AMERICA 9296 | postage | 1,016.33 | | -1,883.43 |
| Deposit | 05/05/2016 | 1039 | MMI | 7136 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,012.51 | -870.92 |
| Check | 05/09/2016 | 1316 | | 7126 MMI 05 | BANK OF AMERICA 9296 | postage | 998.10 | | -1,869.02 |
| Deposit | 05/17/2016 | 1044 | MMI | 7147 MMI 06 | BANK OF AMERICA 9296 | postage | | 1,366.13 | -502.89 |
| Check | 05/19/2016 | 1323 | pitney bowes | 7136 MMI 02 | BANK OF AMERICA 9296 | postage | 1,012.51 | | -1,515.40 |
| Deposit | 05/26/2016 | 1048 | MMI | 7152 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,319.28 | -196.12 |
| Check | 05/31/2016 | 1334 | pitney bowes | MMI 06 | BANK OF AMERICA 9296 | postage | 1,366.13 | | -1,562.25 |
| Check | 06/06/2016 | 1338 | pitney bowes | 7152 MMI 03 | BANK OF AMERICA 9296 | postage | 2,319.28 | | -3,881.53 |
| Deposit | 06/07/2016 | 1052 | MMI | 7163 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,244.02 | -2,637.51 |
| Check | 06/15/2016 | 1344 | pitney bowes | 7163 MMI 01 | BANK OF AMERICA 9296 | postage | 1,244.02 | | -3,881.53 |
| Deposit | 06/15/2016 | 1054 | MMI | 7176  MMI 04 | BANK OF AMERICA 9296 | postage | | 1,273.27 | -2,608.26 |
| Deposit | 06/21/2016 | 1056 | MMI | 7182 MMI 05 | BANK OF AMERICA 9296 | postage | | 1,345.78 | -1,262.48 |
| Check | 06/27/2016 | 1355 | pitney bowes | 7176 GR | BANK OF AMERICA 9296 | postage | 1,273.27 | | -2,535.75 |
| Deposit | 06/28/2016 | 1060 | MMI | 7190 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,314.40 | -1,221.35 |
| Check | 07/01/2016 | 1363 | pitney bowes | 7182 MMI 05 | BANK OF AMERICA 9296 | postage | 1,345.78 | | -2,567.13 |
| Check | 07/05/2016 | 1370 | pitney bowes | 7190 MMI 02 | BANK OF AMERICA 9296 | postage | 1,314.40 | | -3,881.53 |
| Check | 07/14/2016 | 1376 | pitney bowes | 7198 MMI 06 | BANK OF AMERICA 9296 | postage | 1,239.35 | | -5,120.88 |
| Deposit | 07/14/2016 | 1064 | MMI | 7198 MMI 06 | BANK OF AMERICA 9296 | postage | | 1,239.35 | -3,881.53 |
| Deposit | 07/21/2016 | 1068 | MMI | 7215 MMI 07 | BANK OF AMERICA 9296 | postage | | 1,534.88 | -2,346.65 |
| Deposit | 07/28/2016 | 1072 | MMI | 7220 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,573.89 | -772.76 |
| Check | 08/03/2016 | 1393 | pitney bowes | 7215 MMI 07 | BANK OF AMERICA 9296 | postage | 1,534.88 | | -2,307.64 |
| Check | 08/11/2016 | 1401 | pitney bowes | 7225 MMI 01 | BANK OF AMERICA 9296 | postage | 1,747.73 | | -4,055.37 |
| Check | 08/15/2016 | 1394 | pitney bowes | 7220 MMI 03 | BANK OF AMERICA 9296 | postage | 1,573.89 | | -5,629.26 |
| Check | 08/17/2016 | 1410 | pitney bowes | 7236 MMI 04 | BANK OF AMERICA 9296 | postage | 1,821.50 | | -7,450.76 |
| Deposit | 08/19/2016 | 1078 | MMI | 7236 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,821.50 | -5,629.26 |
| Deposit | 08/19/2016 | 1078 | MMI | 7225 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,747.73 | -3,881.53 |
| Deposit | 08/27/2016 | 1082 | MMI | 7245 MMI 05 | BANK OF AMERICA 9296 | postage | | 1,766.81 | -2,114.72 |
| Deposit | 08/31/2016 | 1084 | MMI | 7251 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,760.45 | -354.27 |
| Check | 09/07/2016 | 1424 | pitney bowes | 7245 MMI 05 | BANK OF AMERICA 9296 | postage | 1,766.81 | | -2,121.08 |
| Check | 09/12/2016 | 1426 | pitney bowes | 7250 MMI 06 | BANK OF AMERICA 9296 | postage | 1,770.20 | | -3,891.28 |
| Deposit | 09/13/2016 | 1087 | MMI | 7259 MMI 06 | BANK OF AMERICA 9296 | postage | | 1,944.46 | -1,946.82 |
| Check | 09/21/2016 | 1434 | pitney bowes | 7259 MMI 06 | BANK OF AMERICA 9296 | postage | 5,449.25 | | -7,396.07 |
| Deposit | 09/29/2016 | 1093 | MMI | 7276 MMI 07 | BANK OF AMERICA 9296 | postage | | 1,932.17 | -5,463.90 |
| Check | 10/04/2016 | 1443 | pitney bowes | 7276 MMI 07 | BANK OF AMERICA 9296 | postage | 1,932.17 | | -7,396.07 |
| Deposit | 10/04/2016 | 1095 | MMI | 7283 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,000.00 | -6,396.07 |
| Deposit | 10/07/2016 | 1096 | MMI | 7283 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,078.87 | -5,317.20 |
| Deposit | 10/13/2016 | 7271 | SMMI | 7271 SMMI 01 | BANK OF AMERICA 9296 | postage | | 2,125.51 | -3,191.69 |
| Deposit | 10/20/2016 | 1100 | MMI | MMI 01 | BANK OF AMERICA 9296 | postage | | 1,969.06 | -1,222.63 |
| Check | 10/24/2016 | 1460 | pitney bowes | 7283 MMI 03 | BANK OF AMERICA 9296 | postage | 2,078.87 | | -3,301.50 |
| Deposit | 10/27/2016 | 1102 | MMI | 7301 MMI 04 | BANK OF AMERICA 9296 | postage | | 2,010.18 | -1,291.32 |
| Check | 10/28/2016 | 1464 | pitney bowes | 7293 MMI 01 | BANK OF AMERICA 9296 | postage | 1,969.06 | | -3,260.38 |
| Deposit | 11/02/2016 | 1105 | MMI | 7308 MMI 05 | BANK OF AMERICA 9296 | postage | | 2,006.37 | -1,254.01 |
| Check | 11/08/2016 | 1471 | pitney bowes | 7301 MMI 01 | BANK OF AMERICA 9296 | postage | 2,010.18 | | -3,264.19 |
| Check | 11/16/2016 | 1474 | pitney bowes | 7308 MMI 05 | BANK OF AMERICA 9296 | postage | 2,006.37 | | -5,270.56 |
| Deposit | 11/16/2016 | 1114 | MMI | 7316 MMI 02 | BANK OF AMERICA 9296 | postage | | 1,994.07 | -3,276.49 |
| Deposit | 11/16/2016 | | MMI | PENDIENTE | BANK OF AMERICA 9296 | postage | | 5,000.00 | 1,723.51 |
| Check | 11/23/2016 | 1478 | pitney bowes | 7316 MMI 02 | BANK OF AMERICA 9296 | postage | 1,994.07 | | -270.56 |
| Deposit | 11/28/2016 | 1120 | MMI | 7334 MMI 06 | BANK OF AMERICA 9296 | postage | | 1,938.53 | 1,667.97 |
| Deposit | 12/02/2016 | 1125 | MMI | PENDING | BANK OF AMERICA 9296 | postage | | 1,500.00 | 3,167.97 |
| Deposit | 12/08/2016 | 1129 | MMI | 7344 MMI 07 | BANK OF AMERICA 9296 | postage | | 1,830.83 | 4,998.80 |
| Check | 12/09/2016 | 1493 | pitney bowes | 7335 DRS 03 | BANK OF AMERICA 9296 | postage | 1,938.53 | | 3,060.27 |
| Check | 12/16/2016 | 1500 | pitney bowes | 7341  DRS 02 | BANK OF AMERICA 9296 | postage | 1,650.63 | | 1,409.64 |
| Deposit | 12/22/2016 | 1134 | MMI | CREDIT | BANK OF AMERICA 9296 | postage | | 2,000.00 | 3,409.64 |
| Deposit | 12/29/2016 | 1140 | MMI | 7353 MMI 01 | BANK OF AMERICA 9296 | postage | | 1,833.38 | 5,243.02 |
| Check | 01/03/2017 | 1509 | pitney bowes | 7353 MMI 01 | BANK OF AMERICA 9296 | postage | 1,833.38 | | 3,409.64 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 01/03/2017 | 1507 | pitney bowes | 7344 MMI 07 | BANK OF AMERICA 9296 | postage | 1,830.83 | | 1,578.81 |
| Deposit | 01/05/2017 | 1143 | MMI | FULLFILMENT POSTAGE | BANK OF AMERICA 9296 | postage | | 532.60 | 2,111.41 |
| Deposit | 01/11/2017 | 1147 | MMI | 7363 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,358.11 | 3,469.52 |
| Check | 01/12/2017 | 1521 | pitney bowes | 7363 MMI 03 | BANK OF AMERICA 9296 | postage | 1,358.11 | | 2,111.41 |
| Deposit | 01/17/2017 | 1150 | MMI | 7370 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,263.30 | 3,374.71 |
| Check | 01/23/2017 | 1532 | pitney bowes | 7370 MMI 04 | BANK OF AMERICA 9296 | postage | 1,263.30 | | 2,111.41 |
| Deposit | 01/31/2017 | 1156 | MMI | 7380 MMI 05 | BANK OF AMERICA 9296 | postage | | 1,737.98 | 3,849.39 |
| Deposit | 01/31/2017 | 1159 | GPS | 7386 MMI 06 | BANK OF AMERICA 9296 | postage | | 1,530.64 | 5,380.03 |
| Check | 02/08/2017 | 1540 | pitney bowes | 7380 MMI 05 | BANK OF AMERICA 9296 | postage | 1,737.98 | | 3,642.05 |
| Check | 02/15/2017 | 1543 | pitney bowes | 7386 MMI 06 | BANK OF AMERICA 9296 | postage | 1,530.64 | | 2,111.41 |
| Check | 02/15/2017 | 1543 | pitney bowes | 7393 MMI02 | BANK OF AMERICA 9296 | postage | 1,699.39 | | 412.02 |
| Check | 02/27/2017 | 1549 | pitney bowes | 7398 MMI 07 | BANK OF AMERICA 9296 | postage | 1,491.21 | | -1,079.19 |
| Deposit | 03/01/2017 | 1170 | MMI | 7411 MMI 03 | BANK OF AMERICA 9296 | postage | | 1,102.53 | 23.34 |
| Deposit | 03/08/2017 | 1172 | MMI | 7419 MMI 04 | BANK OF AMERICA 9296 | postage | | 1,115.37 | 1,138.71 |
| Check | 03/10/2017 | 1554 | pitney bowes | 7405 ASU 02 | BANK OF AMERICA 9296 | postage | 1,323.73 | | -185.02 |
| Check | 03/10/2017 | 1555 | pitney bowes | 7411 MMI03 | BANK OF AMERICA 9296 | postage | 1,092.22 | | -1,277.24 |
| Check | 03/22/2017 | 1559 | pitney bowes | 7419 MMI 04 | BANK OF AMERICA 9296 | postage | 1,115.37 | | -2,392.61 |
| Deposit | 04/03/2017 | 1180 | MMI | 7441 MMI 02 | BANK OF AMERICA 9160 | oper | | 1,367.46 | -1,025.15 |
| Check | 04/05/2017 | 1563 | pitney bowes | 7423 ASU 03 | BANK OF AMERICA 9296 | postage | 1,201.40 | | -2,226.55 |
| Deposit | 04/07/2017 | 1181 | MMI | 7446 MMI | BANK OF AMERICA 9296 | postage | | 1,355.48 | -871.07 |
| Check | 04/12/2017 | 1570 | pitney bowes | 7441 MMI 02 | BANK OF AMERICA 9296 | postage | 1,367.46 | | -2,238.53 |
| Check | 04/19/2017 | 1572 | pitney bowes | 7446 MMI 07 | BANK OF AMERICA 9296 | postage | 1,355.48 | | -3,594.01 |
| Total MMI | | | | | | | 147,805.20 | 144,211.19 | -3,594.01 |
| **MOS** | | | | | | | | | |
| Deposit | 07/28/2016 | 1624 | On the Side S | 61234 | BANK OF AMERICA 9296 | postage | | 50.46 | 50.46 |
| Deposit | 12/29/2016 | 1426 | GPS | 7359 GPS 01 | BANK OF AMERICA 9296 | postage | | 1,629.43 | 1,679.89 |
| Check | 02/27/2017 | 1549 | pitney bowes | 7397 MOS 01 | BANK OF AMERICA 9296 | postage | 1,491.21 | | 188.68 |
| Check | 03/22/2017 | 1559 | pitney bowes | 7420 MOS 02 | BANK OF AMERICA 9296 | postage | 1,201.40 | | -1,012.72 |
| Deposit | 03/22/2017 | 1002 | MOS | 7426 MOS 03 | BANK OF AMERICA 9296 | postage | | 1,340.92 | 328.20 |
| Check | 03/29/2017 | 1561 | pitney bowes | 7426 MOS 03 | BANK OF AMERICA 9296 | postage | 1,340.92 | | -1,012.72 |
| Deposit | 04/03/2017 | 1003 | MONEY SECURITIES | 7442 MOS 04 | BANK OF AMERICA 9160 | oper | | 1,413.68 | 400.96 |
| Check | 04/14/2017 | 1571 | pitney bowes | 7442 MOS 04 | BANK OF AMERICA 9296 | postage | 1,413.68 | | -1,012.72 |
| Check | 04/26/2017 | 1575 | pitney bowes | 7450 MOS 05 | BANK OF AMERICA 9296 | postage | 1,387.15 | | -2,399.87 |
| Deposit | 04/26/2017 | 1010 | MONEY SECURITIES | #7460 (MOS01) | BANK OF AMERICA 9296 | postage | | 1,421.82 | -978.05 |
| Deposit | 05/03/2017 | 1012 | MOS | 7467 MOS06 | BANK OF AMERICA 9296 | postage | | 1,384.15 | 406.10 |
| Check | 05/04/2017 | 1579 | pitney bowes | 7460 MOS01 | BANK OF AMERICA 9296 | postage | 1,421.82 | | -1,015.72 |
| Deposit | 05/05/2017 | 1015 | MOS | 7475 MOS 07 | BANK OF AMERICA 9296 | postage | | 1,390.57 | 374.85 |
| Check | 05/15/2017 | 1597 | pitney bowes | 7467 MOS 06 | BANK OF AMERICA 9296 | postage | 1,384.15 | | -1,009.30 |
| Deposit | 05/18/2017 | 1020 | MOS | 7486 MOS 02 | BANK OF AMERICA 9296 | postage | | 1,377.30 | 368.00 |
| Deposit | 05/23/2017 | 1023 | MOS | 7496 MOS 03 | BANK OF AMERICA 9296 | postage | | 1,296.41 | 1,664.41 |
| Check | 05/24/2017 | 1605 | pitney bowes | 7475 MOS 07 | BANK OF AMERICA 9296 | postage | 1,390.57 | | 273.84 |
| Check | 05/31/2017 | 1607 | pitney bowes | 7486 MOS 02 | BANK OF AMERICA 9296 | postage | 1,377.30 | | -1,103.46 |
| Check | 06/08/2017 | 1621 | pitney bowes | 7496 MOS 03 | BANK OF AMERICA 9296 | postage | 1,296.41 | | -2,399.87 |
| Check | 06/16/2017 | 1625 | pitney bowes | 7505 MOS 04 | BANK OF AMERICA 9296 | postage | 1,257.46 | | -3,657.33 |
| Deposit | 06/22/2017 | 1039 | MOS | 7515 MOS 05 | BANK OF AMERICA 9296 | postage | | 1,247.62 | -2,409.71 |
| Check | 07/01/2017 | 1635 | pitney bowes | 7515 MOS 05 | BANK OF AMERICA 9296 | postage | 1,247.62 | | -3,657.33 |
| Deposit | 07/05/2017 | 1045 | MOS | WO #7524 MOS01 | BANK OF AMERICA 9296 | postage | | 1,194.12 | -2,463.21 |
| Check | 07/11/2017 | 1648 | pitney bowes | 7524 MOS01 | BANK OF AMERICA 9296 | postage | 1,194.12 | | -3,657.33 |
| Deposit | 07/19/2017 | 1053 | MOS | #7535 (MOS06) | BANK OF AMERICA 9296 | postage | | 1,190.70 | -2,466.63 |
| Check | 07/24/2017 | 1656 | pitney bowes | #7535 MOS06 | BANK OF AMERICA 9296 | postage | 1,190.70 | | -3,657.33 |
| Deposit | 07/27/2017 | 1059 | MOS | 7544 MOS 07 | BANK OF AMERICA 9296 | postage | | 1,172.72 | -2,484.61 |
| Check | 08/01/2017 | 1664 | pitney bowes | 7544 MOS 07 | BANK OF AMERICA 9296 | postage | 1,172.72 | | -3,657.33 |
| Deposit | 08/07/2017 | 1062 | MOS | WO #7551 (MOS02) | BANK OF AMERICA 9296 | postage | | 1,165.44 | -2,491.89 |
| Check | 08/14/2017 | 1671 | pitney bowes | WO #7551 (MOS02) | BANK OF AMERICA 9296 | postage | 1,165.44 | | -3,657.33 |
| Deposit | 08/14/2017 | 1068 | MOS | WO #7559 MOS03 | BANK OF AMERICA 9296 | postage | | 1,141.05 | -2,516.28 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Check | 08/21/2017 | 1674 | pitney bowes | WO #7559 MOS03 | BANK OF AMERICA 9296 | postage | 1,141.05 | | -3,657.33 |
| Deposit | 08/31/2017 | 1077 | MOS | WO #7570 MOS04 | BANK OF AMERICA 9296 | postage | | 1,128.64 | -2,528.69 |
| Check | 09/01/2017 | 1680 | pitney bowes | WO #7570 MOS04 | BANK OF AMERICA 9296 | postage | 1,128.64 | | -3,657.33 |
| Deposit | 09/07/2017 | 1080 | MOS | WO# 7578 (MOS05) | BANK OF AMERICA 9296 | postage | | 1,114.08 | -2,543.25 |
| Check | 09/14/2017 | 1687 | pitney bowes | WO#7578 MOS05 | BANK OF AMERICA 9296 | postage | 1,114.08 | | -3,657.33 |
| Deposit | 09/25/2017 | 1091 | MOS | 7596 MOS 06 | BANK OF AMERICA 9296 | postage | | 1,055.88 | -2,601.45 |
| Check | 09/26/2017 | 1693 | pitney bowes | WO#7589 MOS01 | BANK OF AMERICA 9296 | postage | 1,105.52 | | -3,706.97 |
| Check | 10/10/2017 | 1095 | MOS | WO#7615 (MOS07) | BANK OF AMERICA 9296 | postage | | 1,364.04 | -2,342.93 |
| Check | 10/10/2017 | 1698 | pitney bowes | WO#7596 MOS06 | BANK OF AMERICA 9296 | postage | 1,055.88 | | -3,398.81 |
| Check | 10/13/2017 | 1706 | pitney bowes | WO#7615 MOS07 | BANK OF AMERICA 9296 | postage | 1,364.04 | | -4,762.85 |
| Deposit | 10/17/2017 | 1099 | MOS | WO#7623 MOS02 | BANK OF AMERICA 9296 | postage | | 1,362.27 | -3,400.58 |
| Check | 10/24/2017 | 1715 | pitney bowes | WO#7623 MOS02 | BANK OF AMERICA 9296 | postage | 1,362.32 | | -4,762.90 |
| Deposit | 10/30/2017 | 1108 | MOS | WO #7634 (MOS03) | BANK OF AMERICA 9296 | postage | | 1,373.88 | -3,389.02 |
| Check | 11/10/2017 | 1730 | pitney bowes | WO #7634 MOS03 | BANK OF AMERICA 9296 | postage | 1,373.88 | | -4,762.90 |
| Deposit | 11/14/2017 | 1116 | MOS | WO #7647 MOS04 | BANK OF AMERICA 9296 | postage | | 1,318.24 | -3,444.66 |
| Deposit | 11/14/2017 | 1115 | MOS | FULFILLMENT JOB #7608 MOS | BANK OF AMERICA 9296 | postage | | 945.40 | -2,499.26 |
| Deposit | 11/27/2017 | 1120 | MOS | WO #7658 MOS05 | BANK OF AMERICA 9296 | postage | | 1,265.60 | -1,233.66 |
| Check | 12/04/2017 | 1758 | pitney bowes | WO #7658 MOS05 | BANK OF AMERICA 9296 | postage | 1,265.60 | | -2,499.26 |
| Total MOS | | | | | | | 31,843.68 | 29,344.42 | -2,499.26 |
| **PA** | | | | | | | | | |
| Deposit | 08/31/2016 | 0993 | PA | 7252 PA 01 | BANK OF AMERICA 9296 | postage | | 1,760.45 | 1,760.45 |
| Check | 09/21/2016 | 1436 | pitney bowes | 7252  PA 01 | BANK OF AMERICA 9296 | postage | 1,760.45 | | 0.00 |
| Deposit | 10/27/2016 | 1276 | AAS - Advanced Allocation Services | 7299 PA 02 | BANK OF AMERICA 9296 | postage | | 1,949.55 | 1,949.55 |
| Check | 11/04/2016 | 1469 | PA | 7299 PA 02 | BANK OF AMERICA 9296 | postage | | | 1,949.55 |
| Check | 11/04/2016 | 1469 | pitney bowes | 7299 PA 02 | BANK OF AMERICA 9296 | postage | 1,949.55 | | 0.00 |
| Deposit | 11/21/2016 | 1028 | PA | 7319 PA01 | BANK OF AMERICA 9296 | postage | | 1,994.07 | 1,994.07 |
| Check | 11/30/2016 | 1483 | pitney bowes | 7319 PA 01 | BANK OF AMERICA 9296 | postage | 1,994.07 | | 0.00 |
| Deposit | 12/08/2016 | 1030 | PA | 7338 | BANK OF AMERICA 9296 | postage | | 1,468.31 | 1,468.31 |
| Check | 12/14/2016 | 1495 | pitney bowes | 7338 PA 02 | BANK OF AMERICA 9296 | postage | 1,468.31 | | 0.00 |
| Deposit | 01/24/2017 | 1038 | PA | 7373 PA 01 | BANK OF AMERICA 9296 | postage | | 1,144.10 | 1,144.10 |
| Deposit | 01/31/2017 | 1039 | PA | 7383 PA 02 | BANK OF AMERICA 9296 | postage | | 1,914.63 | 3,058.73 |
| Deposit | 02/03/2017 | 1538 | pitney bowes | 7373 PA 01 | BANK OF AMERICA 9296 | postage | 1,144.10 | | 1,914.63 |
| Check | 02/08/2017 | 1540 | pitney bowes | 7383 PA 02 | BANK OF AMERICA 9296 | postage | 1,447.11 | | 467.52 |
| Deposit | 04/03/2017 | 1049 | PA | 7438 PA 01 | BANK OF AMERICA 9160 | oper | | 1,457.34 | 1,924.86 |
| Check | 04/11/2017 | 1568 | pitney bowes | 7438 PA 01 | BANK OF AMERICA 9296 | postage | 1,457.34 | | 467.52 |
| Deposit | 04/19/2017 | 1052 | PA | 7456 PA 02 | BANK OF AMERICA 9296 | postage | | 1,461.19 | 1,928.71 |
| Check | 05/01/2017 | 1578 | pitney bowes | 7456 PA 02 | BANK OF AMERICA 9296 | postage | 1,461.19 | | 467.52 |
| Deposit | 06/07/2017 | 1006 | PA | 7502 PA 03 | BANK OF AMERICA 9296 | postage | | 1,248.05 | 1,715.57 |
| Check | 06/21/2017 | 1630 | pitney bowes | 7502 PA 03 | BANK OF AMERICA 9296 | postage | 1,248.05 | | 467.52 |
| Deposit | 06/22/2017 | 1009 | PA | 7513 PA 01 | BANK OF AMERICA 9296 | postage | | 1,271.59 | 1,739.11 |
| Check | 07/01/2017 | 1636 | pitney bowes | 7513 PA  01 | BANK OF AMERICA 9296 | postage | 1,271.59 | | 467.52 |
| Deposit | 07/05/2017 | 1011 | PA | WO #7526 PA02 | BANK OF AMERICA 9296 | postage | | 1,229.64 | 1,697.16 |
| Check | 07/11/2017 | 1648 | pitney bowes | 7526 PA02 | BANK OF AMERICA 9296 | postage | 1,229.64 | | 467.52 |
| Deposit | 07/27/2017 | 1018 | PA | 7543 PA 04 | BANK OF AMERICA 9296 | postage | | 1,101.67 | 1,569.19 |
| Check | 08/01/2017 | 1664 | pitney bowes | 7543 PA 04 | BANK OF AMERICA 9296 | postage | 1,101.67 | | 467.52 |
| Deposit | 08/22/2017 | 1027 | PA | WO #7562 PA03 | BANK OF AMERICA 9296 | postage | | 1,122.64 | 1,590.16 |
| Deposit | 08/31/2017 | 1032 | PA | WO #7571 PA01 | BANK OF AMERICA 9296 | postage | | 1,107.66 | 2,697.82 |
| Check | 09/01/2017 | 1678 | pitney bowes | WO #7562 PA03 | BANK OF AMERICA 9296 | postage | 1,122.64 | | 1,575.18 |
| Check | 09/05/2017 | 1682 | pitney bowes | WO #7571 PA01 | BANK OF AMERICA 9296 | postage | 1,107.66 | | 467.52 |
| Deposit | 09/13/2017 | 1035 | PA | WO#7585 PA02 | BANK OF AMERICA 9296 | postage | | 1,070.86 | 1,538.38 |
| Deposit | 09/25/2017 | 1042 | PA | 7597 PA 06 | BANK OF AMERICA 9296 | postage | | 1,024.63 | 2,563.01 |
| Check | 10/05/2017 | 1700 | pitney bowes | WO#7597 PA04 | BANK OF AMERICA 9296 | postage | 1,024.63 | | 1,538.38 |
| Check | 10/10/2017 | 1691 | pitney bowes | WO#7585 PA02 | BANK OF AMERICA 9296 | postage | 1,070.86 | | 467.52 |
| Deposit | 10/17/2017 | 1048 | PA | WO#7622 PA03 | BANK OF AMERICA 9296 | postage | | 1,303.26 | 1,770.78 |
| Check | 10/24/2017 | 1715 | pitney bowes | WO#7622 PA03 | BANK OF AMERICA 9296 | postage | 1,303.26 | | 467.52 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Deposit | 11/14/2017 | 1061 | PA | WO #7646 PA01 | BANK OF AMERICA 9296 | postage | | 1,318.24 | 1,785.76 |
| Deposit | 11/14/2017 | 1060 | PA | FULFILLMENT JOB #7612 PA | BANK OF AMERICA 9296 | postage | | 360.00 | 2,145.76 |
| Deposit | 11/27/2017 | 1066 | PA | WO #7659 (PA05) | BANK OF AMERICA 9296 | postage | | 1,185.56 | 3,331.32 |
| Check | 11/28/2017 | 1739 | pitney bowes | WO #7612 PA | BANK OF AMERICA 9296 | postage | 360.00 | | 2,971.32 |
| Total PA | | | | | | | 23,522.12 | 26,493.44 | 2,971.32 |
| **PAS** | | | | | | | | | |
| Deposit | 01/31/2017 | 1004 | PAS-PACIFIC ALLOCATION SYSTEM | 7384  PAS 03 | BANK OF AMERICA 9296 | postage | | 2,918.82 | 2,918.82 |
| Check | 02/06/2017 | 1539 | pitney bowes | 7377 PAS 04 | BANK OF AMERICA 9296 | postage | 1,459.41 | | 1,459.41 |
| Deposit | 02/09/2017 | 1342 | AAS - Advanced Allocation Services | 7391 PAS 01 | BANK OF AMERICA 9296 | postage | | 1,407.26 | 2,866.67 |
| Check | 02/13/2017 | 1542 | pitney bowes | 7384 PAS 03 | BANK OF AMERICA 9296 | postage | 1,459.41 | | 1,407.26 |
| Deposit | 02/15/2017 | 1348 | AAS - Advanced Allocation Services | 7396 PAS 02 | BANK OF AMERICA 9296 | postage | | 3,233.85 | 4,641.11 |
| Check | 02/17/2017 | 1545 | pitney bowes | 7391 PAS 01 | BANK OF AMERICA 9296 | postage | 1,407.26 | | 3,233.85 |
| Check | 02/23/2017 | 1548 | pitney bowes | 7396 PAS 02 | BANK OF AMERICA 9296 | postage | 3,233.85 | | 0.01 |
| Deposit | 02/24/2017 | 1010 | PAS-PACIFIC ALLOCATION SYSTEM | 7402 PAS 05 | BANK OF AMERICA 9296 | postage | | 1,267.76 | 1,267.77 |
| Check | 03/01/2017 | 1550 | pitney bowes | 7402 PAS 05 | BANK OF AMERICA 9296 | postage | 1,267.76 | | 0.01 |
| Deposit | 03/01/2017 | 1016 | PAS-PACIFIC ALLOCATION SYSTEM | 7409 PAS 06 | BANK OF AMERICA 9296 | postage | | 1,241.63 | 1,241.64 |
| Check | 03/10/2017 | 1555 | pitney bowes | 7409 PAS06 | BANK OF AMERICA 9296 | postage | 1,230.02 | | 11.62 |
| Deposit | 03/14/2017 | 1019 | PAS-PACIFIC ALLOCATION SYSTEM | PAS 07 | BANK OF AMERICA 9296 | postage | | 1,150.04 | 1,161.66 |
| Deposit | 03/22/2017 | 1025 | PAS-PACIFIC ALLOCATION SYSTEM | 7431 PAS 04 | BANK OF AMERICA 9296 | postage | | 1,233.50 | 2,395.16 |
| Check | 03/27/2017 | 1560 | pitney bowes | 7422 PAS 07 | BANK OF AMERICA 9296 | postage | 1,150.04 | | 1,245.12 |
| Check | 04/03/2017 | 1562 | pitney bowes | 7431 PAS 04 | BANK OF AMERICA 9296 | postage | 1,233.50 | | 11.62 |
| Deposit | 04/03/2017 | 1032 | PAS-PACIFIC ALLOCATION SYSTEM | 7440 PAS 003 | BANK OF AMERICA  9160 | oper | | 1,354.62 | 1,366.24 |
| Deposit | 04/07/2017 | 1033 | PAS-PACIFIC ALLOCATION SYSTEM | 7449 PAS 01 | BANK OF AMERICA 9296 | postage | | 1,328.51 | 2,694.75 |
| Check | 04/12/2017 | 1570 | pitney bowes | 7440 PAS 03 | BANK OF AMERICA 9296 | postage | 1,354.62 | | 1,340.13 |
| Deposit | 04/19/2017 | 1036 | PAS-PACIFIC ALLOCATION SYSTEM | 7454 PAS 05 | BANK OF AMERICA 9296 | postage | | 1,958.96 | 3,299.09 |
| Check | 04/19/2017 | 1572 | pitney bowes | 7449 PAS 01 | BANK OF AMERICA 9296 | postage | 1,328.51 | | 1,970.58 |
| Check | 04/26/2017 | 1576 | pitney bowes | 7454 PAS 05 | BANK OF AMERICA 9296 | postage | 1,958.96 | | 11.62 |
| Deposit | 04/26/2017 | 1039 | PAS-PACIFIC ALLOCATION SYSTEM | #7459 (PAS02) | BANK OF AMERICA 9296 | postage | | 1,361.90 | 1,373.52 |
| Check | 05/04/2017 | 1579 | pitney bowes | 7459 PAS02 | BANK OF AMERICA 9296 | postage | 1,361.90 | | 11.62 |
| Deposit | 05/05/2017 | 1045 | PAS-PACIFIC ALLOCATION SYSTEM | 7477 PAS 07 | BANK OF AMERICA 9296 | postage | | 1,294.27 | 1,305.89 |
| Check | 05/11/2017 | 1594 | pitney bowes | 7469 PAS 08 | BANK OF AMERICA 9296 | postage | 1,326.37 | | -20.48 |
| Check | 05/16/2017 | 1598 | pitney bowes | 7465 PAS 06 | BANK OF AMERICA 9296 | postage | 1,326.37 | | -1,346.85 |
| Deposit | 05/18/2017 | 1051 | PAS-PACIFIC ALLOCATION SYSTEM | 7485 PAS 09 | BANK OF AMERICA 9296 | postage | | 1,321.24 | -25.61 |
| Check | 05/19/2017 | 1602 | pitney bowes | 7477 PAS 07 | BANK OF AMERICA 9296 | postage | 1,294.27 | | -1,319.88 |
| Deposit | 05/23/2017 | 1055 | PAS-PACIFIC ALLOCATION SYSTEM | PAS 04  7495 PAS 03 | BANK OF AMERICA 9296 | postage | | 2,379.25 | 1,059.37 |
| Check | 05/30/2017 | 1606 | pitney bowes | 7485 PAS 09 | BANK OF AMERICA 9296 | postage | 1,321.24 | | -261.87 |
| Check | 06/02/2017 | 1614 | pitney bowes | 7491 PAS 04 | BANK OF AMERICA 9296 | postage | 1,243.77 | | -1,505.64 |
| Check | 06/06/2017 | 1615 | pitney bowes | 7495 PAS 03 | BANK OF AMERICA 9296 | postage | 1,135.48 | | -2,641.12 |
| Check | 06/14/2017 | 1623 | pitney bowes | 7504 PAS 04 | BANK OF AMERICA 9296 | postage | 1,178.28 | | -3,819.40 |
| Deposit | 06/14/2017 | 1066 | PAS-PACIFIC ALLOCATION SYSTEM | 7504 (PAS01) | BANK OF AMERICA 9296 | postage | | 1,178.28 | -2,641.12 |
| Check | 06/21/2017 | 1630 | pitney bowes | 7510 PAS 05 | BANK OF AMERICA 9296 | postage | 1,144.90 | | -3,786.02 |
| Deposit | 06/22/2017 | 1070 | PAS-PACIFIC ALLOCATION SYSTEM | 7510 PAS 05 | BANK OF AMERICA 9296 | postage | | 1,144.90 | -2,641.12 |
| Deposit | 06/29/2017 | 1073 | PAS-PACIFIC ALLOCATION SYSTEM | 7516 PAS 02 | BANK OF AMERICA 9296 | postage | | 1,125.21 | -1,515.91 |
| Check | 07/01/2017 | 1635 | pitney bowes | 7516  PAS 02 | BANK OF AMERICA 9296 | postage | 1,125.21 | | -2,641.12 |
| Deposit | 07/05/2017 | 1079 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7521 PAS06 | BANK OF AMERICA 9296 | postage | | 1,108.52 | -1,532.60 |
| Check | 07/06/2017 | 1645 | pitney bowes | 7521 PAS 06 | BANK OF AMERICA 9296 | postage | 1,108.52 | | -2,641.12 |
| Deposit | 07/13/2017 | 1084 | PAS-PACIFIC ALLOCATION SYSTEM | 7527 PAS 08 | BANK OF AMERICA 9296 | postage | | 1,125.64 | -1,515.48 |
| Check | 07/13/2017 | 1652 | pitney bowes | 7527 PAS 08 | BANK OF AMERICA 9296 | postage | 1,125.64 | | -2,641.12 |
| Deposit | 07/19/2017 | 1089 | PAS-PACIFIC ALLOCATION SYSTEM | #7534 (PAS07), #7538 (PAS04) | BANK OF AMERICA 9296 | postage | | 2,139.57 | -501.55 |
| Check | 07/20/2017 | 1655 | pitney bowes | #7534 PAS 07 | BANK OF AMERICA 9296 | postage | 1,110.66 | | -1,612.21 |
| Check | 07/24/2017 | 1656 | pitney bowes | #7538 PAS04 | BANK OF AMERICA 9296 | postage | 1,028.91 | | -2,641.12 |
| Deposit | 07/27/2017 | 1093 | PAS-PACIFIC ALLOCATION SYSTEM | 7546 PAS 03 | BANK OF AMERICA 9296 | postage | | 1,052.88 | -1,588.24 |
| Check | 08/01/2017 | 1659 | pitney bowes | 7546 PAS 03 | BANK OF AMERICA 9296 | postage | 1,052.88 | | -2,641.12 |
| Deposit | 08/07/2017 | 1095 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7552 (PAS01) | BANK OF AMERICA 9296 | postage | | 1,000.24 | -1,640.88 |
| Check | 08/09/2017 | 1669 | pitney bowes | #WO 7552 PAS01 | BANK OF AMERICA 9296 | postage | 1,000.24 | | -2,641.12 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 08/14/2017 | 1100 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7556 PAS09 | BANK OF AMERICA 9296   postage | | 1,478.31 | -1,162.81 |
| Check | 08/16/2017 | 1672 | pitney bowes | WO #7556 PAS09 | BANK OF AMERICA 9296   postage | 1,478.31 | | -2,641.12 |
| Deposit | 08/22/2017 | 1104 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7563 PAS02 | BANK OF AMERICA 9296   postage | | 1,010.94 | -1,630.18 |
| Check | 08/23/2017 | 1675 | pitney bowes | WO #7563 PAS02 | BANK OF AMERICA 9296   postage | 1,010.94 | | -2,641.12 |
| Deposit | 08/31/2017 | 1109 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7569 PAS05 | BANK OF AMERICA 9296   postage | | 1,060.58 | -1,580.54 |
| Check | 09/01/2017 | 1680 | pitney bowes | WO #7569 PAS05 | BANK OF AMERICA 9296   postage | 1,060.58 | | -2,641.12 |
| Check | 09/07/2017 | 1683 | pitney bowes | WO #7575 PAS06 | BANK OF AMERICA 9296   postage | 1,022.92 | | -3,664.04 |
| Deposit | 09/07/2017 | 1113 | PAS-PACIFIC ALLOCATION SYSTEM | WO#7575 (PAS06) | BANK OF AMERICA 9296   postage | | 1,022.92 | -2,641.12 |
| Deposit | 09/13/2017 | 1116 | PAS-PACIFIC ALLOCATION SYSTEM | WO#7581 PAS08 | BANK OF AMERICA 9296   postage | | 988.25 | -1,652.87 |
| Check | 09/14/2017 | 1687 | pitney bowes | WO#7581 PAS08 | BANK OF AMERICA 9296   postage | 988.25 | | -2,641.12 |
| Deposit | 09/25/2017 | 1124 | PAS-PACIFIC ALLOCATION SYSTEM | 7593 PAS 04 | BANK OF AMERICA 9296   postage | | 1,006.66 | -1,634.46 |
| Deposit | 09/27/2017 | 1129 | PAS-PACIFIC ALLOCATION SYSTEM | WO#7600 (PAS03) | BANK OF AMERICA 9296   postage | | 992.96 | -641.50 |
| Check | 09/28/2017 | 1695 | pitney bowes | WO#7593 PAS04 | BANK OF AMERICA 9296   postage | 1,006.66 | | -1,648.16 |
| Check | 10/05/2017 | 1700 | pitney bowes | WO#7600 PAS03 | BANK OF AMERICA 9296   postage | 992.96 | | -2,641.12 |
| Deposit | 10/10/2017 | 1131 | PAS-PACIFIC ALLOCATION SYSTEM | WO#7613 (PAS01) | BANK OF AMERICA 9296   postage | | 1,263.88 | -1,377.24 |
| Check | 10/10/2017 | 1691 | pitney bowes | WO #7588 PAS07 | BANK OF AMERICA 9296   postage | 995.53 | | -2,372.77 |
| Check | 10/13/2017 | 1706 | pitney bowes | WO#7613 PAS01 | BANK OF AMERICA 9296   postage | 1,263.88 | | -3,636.65 |
| Deposit | 10/17/2017 | 1135 | PAS-PACIFIC ALLOCATION SYSTEM | WO#7620 PAS | BANK OF AMERICA 9296   postage | | 1,241.63 | -2,395.02 |
| Deposit | 10/24/2017 | 1139 | PAS-PACIFIC ALLOCATION SYSTEM | WO#7627 PAS09 | BANK OF AMERICA 9296   postage | | 1,295.98 | -1,099.04 |
| Check | 10/26/2017 | 1718 | pitney bowes | WO# 7627 PAS09 | BANK OF AMERICA 9296   postage | 1,295.98 | | -2,395.02 |
| Deposit | 10/30/2017 | 1146 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7632 (PAS05) | BANK OF AMERICA 9296   postage | | 1,230.50 | -1,164.52 |
| Check | 11/02/2017 | 1726 | pitney bowes | WO #7632 PAS05 | BANK OF AMERICA 9296   postage | 1,230.50 | | -2,395.02 |
| Deposit | 11/08/2017 | 1153 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7639 PAS06 | BANK OF AMERICA 9296   postage | | 1,230.07 | -1,164.95 |
| Deposit | 11/14/2017 | 1159 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7645 PAS03 | BANK OF AMERICA 9296   postage | | 1,233.92 | 68.97 |
| Deposit | 11/14/2017 | 1157 | PAS-PACIFIC ALLOCATION SYSTEM | FULFILLMENT JOB #7612 PAS | BANK OF AMERICA 9296   postage | | 723.98 | 792.95 |
| Deposit | 11/21/2017 | 1162 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7650 PAS07 | BANK OF AMERICA 9296   postage | | 1,153.03 | 1,945.98 |
| Deposit | 11/27/2017 | 1167 | PAS-PACIFIC ALLOCATION SYSTEM | WO #7656 (PAS04) | BANK OF AMERICA 9296   postage | | 1,133.77 | 3,079.75 |
| Check | 11/28/2017 | 1739 | pitney bowes | WO #7612 PAS | BANK OF AMERICA 9296   postage | 723.98 | | 2,355.77 |
| Check | 11/30/2017 | 1755 | pitney bowes | WO #7656 PAS04 | BANK OF AMERICA 9296   postage | 1,133.77 | | 1,222.00 |
| Check | 12/06/2017 | 1761 | pitney bowes | WO #7663 PAS03 | BANK OF AMERICA 9296   postage | 1,122.64 | | 99.36 |
| Total PAS | | | | | | 51,294.87 | 51,394.23 | 99.36 |
| **PDA** | | | | | | | | |
| Deposit | 01/15/2015 | 1244 | SDS | 6707-PDA 04 | Nevada State Bank  Postage 5610 | | 2,503.86 | 2,503.86 |
| Check | 01/22/2015 | 6009 | pitney bowes | 6707  PDA 04 | Nevada State Bank  Postage 5610 | 2,503.86 | | 0.00 |
| Deposit | 01/27/2015 | 1251 | SDS | 6714  PDA 03 | Nevada State Bank  Postage 5610 | | 2,426.43 | 2,426.43 |
| Check | 02/03/2015 | 6014 | pitney bowes | 6714 PDA 03 | Nevada State Bank  Postage 5610 | 2,426.43 | | 0.00 |
| Deposit | 02/12/2015 | 1257 | SDS | 6728  PDA 01 | BANK OF AMERICA 9296   postage | | 3,480.00 | 3,480.00 |
| Check | 02/23/2015 | 992 | pitney bowes | 6728  PDA 01 | BANK OF AMERICA 9296   postage | 3,480.00 | | 0.00 |
| Check | 03/25/2015 | 5011 | pitney bowes | 6752 PDA 02 | BANK OF AMERICA 9296   postage | 4,119.02 | | -4,119.02 |
| Deposit | 03/31/2015 | | SDS | 6771 PDA 04 | BANK OF AMERICA 9296   postage | | 2,444.28 | -1,674.74 |
| Deposit | 04/06/2015 | 1294 | SDS | 6776 PDA 03 | BANK OF AMERICA 9296   postage | | 2,376.41 | 701.67 |
| Check | 04/09/2015 | 5023 | pitney bowes | 6771  PDA 04 | BANK OF AMERICA 9296   postage | 2,444.27 | | -1,742.60 |
| Check | 04/16/2015 | 5026 | pitney bowes | 6776 | BANK OF AMERICA 9296   postage | 2,376.41 | | -4,119.01 |
| Deposit | 04/27/2015 | 1307 | SDS | 6791 PDA 02 | BANK OF AMERICA 9296   postage | | 2,285.93 | -1,833.08 |
| Check | 05/07/2015 | 5037 | pitney bowes | 6791 PDA 02 | BANK OF AMERICA 9296   postage | 2,285.93 | | -4,119.01 |
| Deposit | 05/15/2015 | 1324 | SDS | 6809 PDA 01 | BANK OF AMERICA 9296   postage | | 2,558.67 | -1,560.34 |
| Check | 06/03/2015 | 1007 | pitney bowes | 6809  PDA 04 | BANK OF AMERICA 9296   postage | 2,558.67 | | -4,119.01 |
| Deposit | 06/05/2015 | 1332 | SDS | 6827 PDA 04 | BANK OF AMERICA 9296   postage | | 1,945.23 | -2,173.78 |
| Check | 06/15/2015 | 1017 | pitney bowes | 6827 PDA 04 | BANK OF AMERICA 9296   postage | 1,927.65 | | -4,101.43 |
| Check | 06/24/2015 | 1024 | pitney bowes | 6835 PDA 03 | BANK OF AMERICA 9296   postage | 4,121.77 | | -8,223.20 |
| Check | 07/08/2015 | 1037 | pitney bowes | 6848  GR | BANK OF AMERICA 9296   postage | 2,228.80 | | -10,452.00 |
| Deposit | 08/04/2015 | 1371 | SDS | 6872 PDA 01 | BANK OF AMERICA 9296   postage | | 3,217.87 | -7,234.13 |
| Check | 08/10/2015 | 1058 | pitney bowes | 6872 PDA 01 | BANK OF AMERICA 9296   postage | 3,217.87 | | -10,452.00 |
| Deposit | 08/24/2015 | 1384 | SDS | 6901  PDA 03 | BANK OF AMERICA 9296   postage | | 1,987.79 | -8,464.21 |
| Check | 08/31/2015 | 1081 | pitney bowes | 6895 PDA 04 | BANK OF AMERICA 9296   postage | 2,272.70 | | -10,736.91 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/02/2015 | 1084 | pitney bowes | 6901  PDA 03 | BANK OF AMERICA 9296  postage | 1,987.79 | | -12,724.70 |
| Deposit | 09/30/2015 | 1410 | SDS | 6932 PDA 04 | BANK OF AMERICA 9296  postage | | 1,523.33 | -11,201.37 |
| Check | 10/09/2015 | 1116 | pitney bowes | 6932 PDA 04 | BANK OF AMERICA 9296  postage | 1,523.33 | | -12,724.70 |
| Deposit | 10/13/2015 | 1415 | SDS | 6943 PDA 01 | BANK OF AMERICA 9296  postage | | 2,917.16 | -9,807.54 |
| Deposit | 10/19/2015 | 1421 | SDS | 6959 PDA 03 | BANK OF AMERICA 9296  postage | | 1,862.67 | -7,944.87 |
| Check | 10/20/2015 | 1124 | pitney bowes | 6943 PDA  01 | BANK OF AMERICA 9296  postage | 2,917.16 | | -10,862.03 |
| Check | 11/05/2015 | 1130 | pitney bowes | 6959 PDA 03 | BANK OF AMERICA 9296  postage | 1,862.67 | | -12,724.70 |
| General Jou... | 12/31/2015 | 6 | | | GPS | | 12,724.70 | 0.00 |
| Check | 06/23/2016 | 1353 | pitney bowes | 7175  PDA 03 | BANK OF AMERICA 9296  postage | 2,161.13 | | -2,161.13 |
| Check | 08/01/2016 | 1382 | pitney bowes | 7208 PDA 03 | BANK OF AMERICA 9296  postage | 2,882.78 | | -5,043.91 |
| Deposit | 12/02/2016 | 1410 | GPS | PENDING | BANK OF AMERICA 9296  postage | | 2,000.00 | -3,043.91 |
| Deposit | 12/02/2016 | 1409 | GPS | PENDING | BANK OF AMERICA 9296  postage | | 3,000.00 | -43.91 |
| | | | | | | | | |
| Total PDA | | | | | | 49,298.24 | 49,254.33 | -43.91 |
| | | | | | | | | |
| **PDR** | | | | | | | | |
| Deposit | 01/08/2015 | 1450 | AAS - Advanced Allocation Services | 6697 PDR-01 | Nevada State Bank  Postage 5610 | | 1,947.93 | 1,947.93 |
| Check | 01/12/2015 | 6003 | MARIO CASTRO | 6697  PDR 01 | Nevada State Bank  Postage 5610 | 1,947.93 | | 0.00 |
| Deposit | 01/27/2015 | 1457 | ADVANCE  ALLOCATION SERV | 6716=PDR 04 | Nevada State Bank  Postage 5610 | | 1,947.93 | 1,947.93 |
| Deposit | 02/03/2015 | 1459 | AAS - Advanced Allocation Services | 6719  PDR 03 | Nevada State Bank  Postage 5610 | | 1,759.58 | 3,707.51 |
| Check | 02/09/2015 | 6018 | pitney bowes | 6716 PDR 04 | Nevada State Bank  Postage 5610 | 1,947.93 | | 1,759.58 |
| Check | 02/09/2015 | 6019 | pitney bowes | 6719 SDS 03 | Nevada State Bank  Postage 5610 | 1,759.58 | | 0.00 |
| Check | 02/20/2015 | 991 | pitney bowes | 6724-GR | BANK OF AMERICA 9296  postage | 1,872.24 | | -1,872.24 |
| Deposit | 02/20/2015 | 1462 | AAS - Advanced Allocation Services | 6724-6729  PDR 05 PRDR 06 | BANK OF AMERICA 9296  postage | | 4,043.76 | 2,171.52 |
| Check | 02/26/2015 | 994 | pitney bowes | 6729  PDR 05 | BANK OF AMERICA 9296  postage | 2,171.52 | | 0.00 |
| Deposit | 03/04/2015 | 1471 | AAS - Advanced Allocation Services | 6744 PDR 01 | BANK OF AMERICA 9296  postage | | 1,911.83 | 1,911.83 |
| Check | 03/13/2015 | 5002 | pitney bowes | 6744 PDR 01 | BANK OF AMERICA 9296  postage | 1,911.83 | | 0.00 |
| Deposit | 03/24/2015 | 1482 | ADVANCE  ALLOCATION SERV | 6760 PDR 04 | BANK OF AMERICA 9296  postage | | 2,057.55 | 2,057.55 |
| Deposit | 03/27/2015 | 1484 | AAS - Advanced Allocation Services | 6763 PDR 03 | BANK OF AMERICA 9296  postage | | 2,004.05 | 4,061.60 |
| Check | 03/31/2015 | 5016 | pitney bowes | 6760- PDR 04 | BANK OF AMERICA 9296  postage | 2,052.55 | | 2,009.05 |
| Deposit | 04/06/2015 | 1485 | AAS - Advanced Allocation Services | 6774 PDR 06 | BANK OF AMERICA 9296  postage | | 2,013.18 | 4,022.23 |
| Check | 04/07/2015 | 5017 | pitney bowes | 6763 PDR 03 | BANK OF AMERICA 9296  postage | 2,004.05 | | 2,018.18 |
| Deposit | 04/14/2015 | 1488 | AAS - Advanced Allocation Services | 6780 PDR 05 | BANK OF AMERICA 9296  postage | | 1,848.75 | 3,866.93 |
| Check | 04/16/2015 | 5026 | pitney bowes | 6774 | BANK OF AMERICA 9296  postage | 2,013.18 | | 1,853.75 |
| Check | 04/23/2015 | 5030 | pitney bowes | 6780 PDR 05 | BANK OF AMERICA 9296  postage | 1,848.75 | | 5.00 |
| Deposit | 05/06/2015 | 1501 | AAS - Advanced Allocation Services | 6800 PDR 01 | BANK OF AMERICA 9296  postage | | 2,001.44 | 2,006.44 |
| Check | 05/19/2015 | 5044 | pitney bowes | 6800 PDR 01 | BANK OF AMERICA 9296  postage | 2,001.44 | | 5.00 |
| Deposit | 05/26/2015 | 1002 | AAS - Advanced Allocation Services | 6811 PDR 04 | BANK OF AMERICA 9296  postage | | 1,737.83 | 1,742.83 |
| Deposit | 05/26/2015 | 1001 | AAS - Advanced Allocation Services | 6818 PDR 03 | BANK OF AMERICA 9296  postage | | 1,905.30 | 3,648.13 |
| Check | 05/29/2015 | 1003 | pitney bowes | 6811 PDR 04 | BANK OF AMERICA 9296  postage | 1,737.83 | | 1,910.30 |
| Check | 06/03/2015 | 1007 | pitney bowes | 6818 PDR 03 | BANK OF AMERICA 9296  postage | 1,905.30 | | 5.00 |
| Deposit | 06/05/2015 | 1005 | AAS - Advanced Allocation Services | 6825 PDR 06 | BANK OF AMERICA 9296  postage | | 1,743.71 | 1,748.71 |
| Check | 06/08/2015 | 1013 | pitney bowes | 6825 PDR 06 | BANK OF AMERICA 9296  postage | 1,743.71 | | 5.00 |
| Deposit | 06/09/2015 | 1009 | AAS - Advanced Allocation Services | 6831 PDR 05 | BANK OF AMERICA 9296  postage | | 1,734.49 | 1,739.49 |
| Check | 06/18/2015 | 1018 | pitney bowes | 6831 PDR 05 | BANK OF AMERICA 9296  postage | 1,734.49 | | 5.00 |
| Deposit | 07/01/2015 | 1024 | AAS - Advanced Allocation Services | 6850 PDR 01 | BANK OF AMERICA 9296  postage | | 1,790.46 | 1,795.46 |
| Check | 07/10/2015 | 1039 | pitney bowes | 6850 PDR 01 | BANK OF AMERICA 9296  postage | 1,790.46 | | 5.00 |
| Deposit | 07/14/2015 | 1030 | AAS - Advanced Allocation Services | 6858 PDR 04 | BANK OF AMERICA 9296  postage | | 1,840.29 | 1,845.29 |
| Check | 07/20/2015 | 1044 | pitney bowes | 6858 PDR 04 | BANK OF AMERICA 9296  postage | 1,840.29 | | 5.00 |
| Deposit | 07/24/2015 | 1035 | AAS - Advanced Allocation Services | 6866 PDR 03 | BANK OF AMERICA 9296  postage | | 1,850.39 | 1,855.39 |
| Deposit | 07/24/2015 | 1036 | AAS - Advanced Allocation Services | 6870 PDR 06 | BANK OF AMERICA 9296  postage | | 1,796.83 | 3,652.22 |
| Check | 07/28/2015 | 1051 | pitney bowes | 6866 PDR 03 | BANK OF AMERICA 9296  postage | 1,850.39 | | 1,801.83 |
| Check | 08/04/2015 | 1055 | pitney bowes | 6870 PDR 06 | BANK OF AMERICA 9296  postage | 1,796.83 | | 5.00 |
| Deposit | 08/04/2015 | 1039 | AAS - Advanced Allocation Services | 6877 PDR 05 | BANK OF AMERICA 9296  postage | | 1,924.58 | 1,929.58 |
| Check | 08/19/2015 | 1059 | pitney bowes | 6877 PDR 05 | BANK OF AMERICA 9296  postage | 1,924.58 | | 5.00 |
| Deposit | 08/24/2015 | 1050 | AAS - Advanced Allocation Services | 6892 PDR 01 | BANK OF AMERICA 9296  postage | | 1,737.12 | 1,742.12 |
| Check | 08/26/2015 | 1077 | pitney bowes | 6892 PDR 01 | BANK OF AMERICA 9296  postage | 1,737.12 | | 5.00 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Deposit | 09/02/2015 | 1057 | AAS - Advanced Allocation Services | 6903 PDR 04 | BANK OF AMERICA 9296  postage | | 1,691.03 | 1,696.03 |
| Deposit | 09/10/2015 | 1060 | AAS - Advanced Allocation Services | 6907 PDR 03 | BANK OF AMERICA 9296  postage | | 1,471.09 | 3,167.12 |
| Check | 09/11/2015 | 1090 | pitney bowes | 6903  PDR 04 | BANK OF AMERICA 9296  postage | 1,691.03 | | 1,476.09 |
| Check | 09/17/2015 | 1092 | pitney bowes | 6907 PDR 03 | BANK OF AMERICA 9296  postage | 1,471.09 | | 5.00 |
| Deposit | 09/18/2015 | 1063 | AAS - Advanced Allocation Services | 6914 PDR 06 | BANK OF AMERICA 9296  postage | | 1,623.42 | 1,628.42 |
| Check | 09/22/2015 | 1099 | pitney bowes | 6914 PDR 06 | BANK OF AMERICA 9296  postage | 1,623.42 | | 5.00 |
| Deposit | 09/22/2015 | 1065 | AAS - Advanced Allocation Services | 6920 PDR 05 | BANK OF AMERICA 9296  postage | | 1,628.25 | 1,633.25 |
| Check | 10/01/2015 | 1104 | pitney bowes | 6920 PDR 05 | BANK OF AMERICA 9296  postage | 1,628.25 | | 5.00 |
| Deposit | 10/13/2015 | 1076 | AAS - Advanced Allocation Services | 6944 PDR 01 | BANK OF AMERICA 9296  postage | | 1,759.07 | 1,764.07 |
| Check | 10/21/2015 | 1125 | pitney bowes | 6944 PDR 01 | BANK OF AMERICA 9296  postage | 1,759.07 | | 5.00 |
| Deposit | 10/22/2015 | 1087 | AAS - Advanced Allocation Services | 6961 PDR 04 | BANK OF AMERICA 9296  postage | | 1,713.86 | 1,718.86 |
| Deposit | 10/30/2015 | 1090 | AAS - Advanced Allocation Services | 6964 PDR 03 | BANK OF AMERICA 9296  postage | | 1,825.36 | 3,544.22 |
| Check | 11/05/2015 | 1135 | pitney bowes | 6961 PDR 04 | BANK OF AMERICA 9296  postage | 1,713.86 | | 1,830.36 |
| Deposit | 11/09/2015 | 1092 | AAS - Advanced Allocation Services | 6971 PDR 06 | BANK OF AMERICA 9296  postage | | 1,729.22 | 3,559.58 |
| Check | 11/12/2015 | 1136 | pitney bowes | 6964  PDR 03 | BANK OF AMERICA 9296  postage | 1,825.36 | | 1,734.22 |
| Deposit | 11/12/2015 | 1095 | AAS - Advanced Allocation Services | 6976 PDR 05 | BANK OF AMERICA 9296  postage | | 1,618.15 | 3,352.37 |
| Check | 11/19/2015 | 1145 | pitney bowes | 6971 PDR 06 | BANK OF AMERICA 9296  postage | 1,729.22 | | 1,623.15 |
| Check | 11/24/2015 | 1147 | pitney bowes | 6976 PDR 05 | BANK OF AMERICA 9296  postage | 1,618.15 | | 5.00 |
| Deposit | 12/01/2015 | 1106 | AAS - Advanced Allocation Services | 6993 PDR 01 | BANK OF AMERICA 9296  postage | | 1,519.38 | 1,524.38 |
| Check | 12/14/2015 | 1166 | pitney bowes | 6993 PDR 01 | BANK OF AMERICA 9296  postage | 1,519.38 | | 5.00 |
| Deposit | 12/23/2015 | 1118 | AAS - Advanced Allocation Services | 7006 PDR 04 | BANK OF AMERICA 9296  postage | | 1,655.91 | 1,660.91 |
| Check | 01/04/2016 | 1189 | pitney bowes | 7006 PDR 04 | BANK OF AMERICA 9296  postage | 1,655.91 | | 5.00 |
| Deposit | 01/05/2016 | 1122 | AAS - Advanced Allocation Services | 7020 PDR 06 | BANK OF AMERICA 9296  postage | | 1,621.23 | 1,626.23 |
| Deposit | 01/05/2016 | 1119 | AAS - Advanced Allocation Services | 7012 PDR 03 | BANK OF AMERICA 9296  postage | | 1,621.23 | 3,247.46 |
| Check | 01/12/2016 | 1196 | pitney bowes | 7012 PDR 03 | BANK OF AMERICA 9296  postage | 1,621.23 | | 1,626.23 |
| Deposit | 01/20/2016 | 1130 | AAS - Advanced Allocation Services | 7028 PDR 05 | BANK OF AMERICA 9296  postage | | 1,594.01 | 3,220.24 |
| Check | 01/21/2016 | 1201 | pitney bowes | 7020  PDR 06 | BANK OF AMERICA 9296  postage | 1,621.23 | | 1,599.01 |
| Check | 01/29/2016 | 1206 | pitney bowes | 7028 PDR 05 | BANK OF AMERICA 9296  postage | 1,594.01 | | 5.00 |
| Deposit | 02/03/2016 | 1135 | AAS - Advanced Allocation Services | 7046 PDR 01 | BANK OF AMERICA 9296  postage | | 1,411.39 | 1,416.39 |
| Check | 02/16/2016 | 1218 | pitney bowes | 7046 PDR 01 | BANK OF AMERICA 9296  postage | 1,411.39 | | 5.00 |
| Deposit | 02/17/2016 | 1147 | AAS - Advanced Allocation Services | 7059 PDR 03 | BANK OF AMERICA 9296  postage | | 1,262.56 | 1,267.56 |
| Deposit | 02/17/2016 | 1145 | AAS - Advanced Allocation Services | 7056 PDR 04 | BANK OF AMERICA 9296  postage | | 1,384.17 | 2,651.73 |
| Check | 02/24/2016 | 1228 | pitney bowes | 7056 pdr 04 | BANK OF AMERICA 9296  postage | 1,384.17 | | 1,267.56 |
| Check | 02/26/2016 | 1230 | pitney bowes | 7059 PDR 03 | BANK OF AMERICA 9296  postage | 1,262.56 | | 5.00 |
| Deposit | 03/01/2016 | 1149 | AAS - Advanced Allocation Services | 7073 PDR 05 | BANK OF AMERICA 9296  postage | | 927.45 | 932.45 |
| Deposit | 03/01/2016 | 1149 | AAS - Advanced Allocation Services | 7065 PDR 06 | BANK OF AMERICA 9296  postage | | 1,588.02 | 2,520.47 |
| Check | 03/07/2016 | 1237 | pitney bowes | 7065 PDR 06 | BANK OF AMERICA 9296  postage | 1,588.02 | | 932.45 |
| Check | 03/11/2016 | 1243 | pitney bowes | 7073 PDR 05 | BANK OF AMERICA 9296  postage | 927.45 | | 5.00 |
| Deposit | 03/22/2016 | 1157 | AAS - Advanced Allocation Services | 7093 PDR 01 | BANK OF AMERICA 9296  postage | | 1,187.06 | 1,192.06 |
| Check | 04/01/2016 | 1269 | pitney bowes | 7093 PDR 01 | BANK OF AMERICA 9296  postage | 1,187.06 | | 5.00 |
| Deposit | 04/06/2016 | 1163 | AAS - Advanced Allocation Services | 7107 PDR 04 | BANK OF AMERICA 9296  postage | | 1,172.57 | 1,177.57 |
| Deposit | 04/12/2016 | 1167 | AAS - Advanced Allocation Services | 7114 PDR 03 | BANK OF AMERICA 9296  postage | | 1,179.14 | 2,356.71 |
| Check | 04/18/2016 | 1291 | pitney bowes | 7107 PDR  04 | BANK OF AMERICA 9296  postage | 1,172.57 | | 1,184.14 |
| Deposit | 04/20/2016 | 1169 | AAS - Advanced Allocation Services | 7121 PDR 05 | BANK OF AMERICA 9296  postage | | 1,082.47 | 2,266.61 |
| Check | 04/25/2016 | 1301 | pitney bowes | 7114 PDR 03 | BANK OF AMERICA 9296  postage | 1,179.14 | | 1,087.47 |
| Check | 05/04/2016 | 1312 | pitney bowes | 7121 PDR 05 | BANK OF AMERICA 9296  postage | 1,082.47 | | 5.00 |
| Deposit | 05/05/2016 | 1180 | AAS - Advanced Allocation Services | 7135 PDR 06 | BANK OF AMERICA 9296  postage | | 1,204.16 | 1,209.16 |
| Deposit | 05/12/2016 | 1182 | AAS - Advanced Allocation Services | 7141 PDR 01 | BANK OF AMERICA 9296  postage | | 1,098.58 | 2,307.74 |
| Check | 05/16/2016 | 1322 | pitney bowes | 7135 | BANK OF AMERICA 9296  postage | 1,204.16 | | 1,103.58 |
| Check | 05/23/2016 | 1329 | pitney bowes | 7141 PDR | BANK OF AMERICA 9296  postage | 1,098.58 | | 5.00 |
| Deposit | 05/27/2016 | 1193 | AAS - Advanced Allocation Services | 7158 PDR 04 | BANK OF AMERICA 9296  postage | | 1,125.30 | 1,130.30 |
| Deposit | 06/07/2016 | 1198 | AAS - Advanced Allocation Services | 7162 PDR 03 | BANK OF AMERICA 9296  postage | | 1,122.75 | 2,253.05 |
| Check | 06/08/2016 | 1340 | pitney bowes | 7158 PDR 04 | BANK OF AMERICA 9296  postage | 676.28 | | 1,576.77 |
| Check | 06/13/2016 | 1343 | pitney bowes | | BANK OF AMERICA 9296  postage | 1,122.75 | | 454.02 |
| Deposit | 06/13/2016 | 1200 | AAS - Advanced Allocation Services | 7169 PDR 07 | BANK OF AMERICA 9296  postage | | 1,161.34 | 1,615.36 |
| Deposit | 06/21/2016 | 1202 | AAS - Advanced Allocation Services | 7174 PDR 04 | BANK OF AMERICA 9296  postage | | 3,240.63 | 4,855.99 |
| Check | 06/23/2016 | 1352 | pitney bowes | 7169 PDR 07 | BANK OF AMERICA 9296  postage | 1,161.34 | | 3,694.65 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|--|-------|--|-------|--------|---------|
| Check | 06/27/2016 | 1349 | pitney bowes | 7174 PDR 04 | | BANK OF AMERICA 9296 | postage | 3,240.63 | | 454.02 |
| Deposit | 06/27/2016 | 7181 | AAS - Advanced Allocation Services | 7181 PDR 05 | | BANK OF AMERICA 9296 | postage | | 1,304.22 | 1,758.24 |
| Check | 07/01/2016 | 1363 | pitney bowes | 7181 PDR 05 | | BANK OF AMERICA 9296 | postage | 1,304.22 | | 454.02 |
| Deposit | 07/06/2016 | 1207 | AAS - Advanced Allocation Services | 7193 PDR 06 | | BANK OF AMERICA 9296 | postage | | 1,577.70 | 2,031.72 |
| Check | 07/07/2016 | 1372 | pitney bowes | 7193 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,577.70 | | 454.02 |
| Check | 07/14/2016 | 1376 | pitney bowes | 7200 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,312.70 | | -858.68 |
| Deposit | 07/14/2016 | 1213 | AAS - Advanced Allocation Services | 7200 PDR 01-7207 PDR 04 | | BANK OF AMERICA 9296 | postage | | 5,369.96 | 4,511.28 |
| Check | 07/15/2016 | 1378 | pitney bowes | 7207 PDR 04 | | BANK OF AMERICA 9296 | postage | 4,052.26 | | 459.02 |
| Deposit | 07/21/2016 | 1217 | AAS - Advanced Allocation Services | 7211 PDR 03 | | BANK OF AMERICA 9296 | postage | | 1,334.33 | 1,793.35 |
| Check | 08/01/2016 | 1388 | pitney bowes | 7211 PDR 03 | | BANK OF AMERICA 9296 | postage | 1,334.33 | | 459.02 |
| Check | 08/05/2016 | 1397 | pitney bowes | 7223 PDR 07 | | BANK OF AMERICA 9296 | postage | 1,677.34 | | -1,218.32 |
| Deposit | 08/09/2016 | 1227 | AAS - Advanced Allocation Services | 7223 PDR 07 | | BANK OF AMERICA 9296 | postage | | 1,677.34 | 459.02 |
| Deposit | 08/12/2016 | 7234 | AAS - Advanced Allocation Services | 7234 PDR 05 | | BANK OF AMERICA 9296 | postage | | 1,916.90 | 2,375.92 |
| Check | 08/16/2016 | 1407 | pitney bowes | 7234 PDR 05 | | BANK OF AMERICA 9296 | postage | 1,916.90 | | 459.02 |
| Deposit | 08/17/2016 | 1237 | AAS - Advanced Allocation Services | 7232 PDR 04 | 7241 PDR 06 | BANK OF AMERICA 9296 | postage | | 5,933.88 | 6,392.90 |
| Check | 08/17/2016 | 1409 | pitney bowes | 7232 PDR 04 | | BANK OF AMERICA 9296 | postage | 4,425.71 | | 1,967.19 |
| Deposit | 08/31/2016 | 1242 | AAS - Advanced Allocation Services | 7247 PDR 01 | | BANK OF AMERICA 9296 | postage | | 1,585.34 | 3,552.53 |
| Check | 09/01/2016 | 1415 | pitney bowes | 7241 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,508.17 | | 2,044.36 |
| Check | 09/06/2016 | 1423 | pitney bowes | 7247 PDR 01 | | BANK OF AMERICA 9296 | postage | 1,585.34 | | 459.02 |
| Deposit | 09/13/2016 | 1245 | AAS - Advanced Allocation Services | 7255 PDR 03 | | BANK OF AMERICA 9296 | postage | | 1,682.01 | 2,141.03 |
| Deposit | 09/13/2016 | 1248 | AAS - Advanced Allocation Services | 7267 PDR 04 | | BANK OF AMERICA 9296 | postage | | 5,449.25 | 7,590.28 |
| Check | 09/14/2016 | 1430 | pitney bowes | 7255 PDR 03 | | BANK OF AMERICA 9296 | postage | 1,682.01 | | 5,908.27 |
| Check | 09/21/2016 | 1434 | pitney bowes | 7267 PDR 04 | | BANK OF AMERICA 9296 | postage | 1,944.46 | | 3,963.81 |
| Deposit | 09/21/2016 | 1253 | AAS - Advanced Allocation Services | 7274 PDR 08 | | BANK OF AMERICA 9296 | postage | | 1,810.90 | 5,774.71 |
| Check | 10/11/2016 | 1452 | pitney bowes | 7274 PDR 08 | | BANK OF AMERICA 9296 | postage | 1,810.90 | | 3,963.81 |
| Deposit | 10/13/2016 | 1265 | AAS - Advanced Allocation Services | 7289 PDR 07 | | BANK OF AMERICA 9296 | postage | | 2,262.04 | 6,225.85 |
| Deposit | 10/20/2016 | 1270 | AAS - Advanced Allocation Services | 7293 7297 PDR 05 | | BANK OF AMERICA 9296 | postage | | 1,880.44 | 8,106.29 |
| Check | 10/25/2016 | 1459 | pitney bowes | 7289 PDR 07 | | BANK OF AMERICA 9296 | postage | 2,262.04 | | 5,844.25 |
| Deposit | 10/25/2016 | 1274 | AAS - Advanced Allocation Services | 7300 PDR 01 | | BANK OF AMERICA 9296 | postage | | 1,735.43 | 7,579.68 |
| Check | 10/28/2016 | 1465 | pitney bowes | 7297 PDR 05 | | BANK OF AMERICA 9296 | postage | 1,880.44 | | 5,699.24 |
| Deposit | 11/01/2016 | 1279 | AAS - Advanced Allocation Services | 7307 PDR 06 | | BANK OF AMERICA 9296 | postage | | 1,967.78 | 7,667.02 |
| Check | 11/02/2016 | 1468 | pitney bowes | 7300 PDR 01 | | BANK OF AMERICA 9296 | postage | 1,735.43 | | 5,931.59 |
| Deposit | 11/10/2016 | 1285 | AAS - Advanced Allocation Services | 7313 PDR 04 | | BANK OF AMERICA 9296 | postage | | 2,640.25 | 8,571.84 |
| Check | 11/14/2016 | 1473 | pitney bowes | 7307 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,967.78 | | 6,604.06 |
| Deposit | 11/16/2016 | 1291 | AAS - Advanced Allocation Services | 7320 03 | | BANK OF AMERICA 9296 | postage | | 1,852.88 | 8,456.94 |
| Check | 11/18/2016 | 1475 | pitney bowes | 7313 PDR 04 | | BANK OF AMERICA 9296 | postage | 2,640.25 | | 5,816.69 |
| Deposit | 11/23/2016 | 7327 | AAS - Advanced Allocation Services | 7327 PDR 08 | | BANK OF AMERICA 9296 | postage | | 1,734.16 | 7,550.85 |
| Check | 11/30/2016 | 1483 | pitney bowes | 7320 PDR 03 | | BANK OF AMERICA 9296 | postage | 1,852.88 | | 5,697.97 |
| Check | 12/02/2016 | 1487 | pitney bowes | 7327 PDR 08 | | BANK OF AMERICA 9296 | postage | 1,734.16 | | 3,963.81 |
| Deposit | 12/22/2016 | 1309 | AAS - Advanced Allocation Services | 7347 PDR 07 | | BANK OF AMERICA 9296 | postage | | 1,731.62 | 5,695.43 |
| Deposit | 12/29/2016 | 1319 | AAS - Advanced Allocation Services | 7354 PDR 05 | | BANK OF AMERICA 9296 | postage | | 1,659.96 | 7,355.39 |
| Check | 01/03/2017 | 1509 | pitney bowes | 7354 PDR 05 | | BANK OF AMERICA 9296 | postage | 1,659.96 | | 5,695.43 |
| Check | 01/03/2017 | 1507 | pitney bowes | 7347 PDR 07 | | BANK OF AMERICA 9296 | postage | 1,731.62 | | 3,963.81 |
| Deposit | 01/11/2017 | 1327 | AAS - Advanced Allocation Services | 7366 PDR 06 | 7360 PDR 01 | BANK OF AMERICA 9296 | postage | | 2,350.21 | 6,314.02 |
| Check | 01/11/2017 | 1516 | pitney bowes | 7366 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,193.47 | | 5,120.55 |
| Check | 01/17/2017 | 1527 | pitney bowes | 7366 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,156.74 | | 3,963.81 |
| Check | 01/23/2017 | 1531 | pitney bowes | 7371 PDR 03 | | BANK OF AMERICA 9296 | postage | 1,090.52 | | 2,873.29 |
| Deposit | 01/24/2017 | 1332 | AAS - Advanced Allocation Services | 7371 PDR 03 | | BANK OF AMERICA 9296 | postage | | 1,090.52 | 3,963.81 |
| Deposit | 02/24/2017 | 1353 | AAS - Advanced Allocation Services | 7403 PDR 07 | | BANK OF AMERICA 9296 | postage | | 1,267.76 | 5,231.57 |
| Check | 03/06/2017 | 1552 | pitney bowes | 7403 PDR 07 | | BANK OF AMERICA 9296 | postage | 1,267.76 | | 3,963.81 |
| Deposit | 03/08/2017 | 1356 | AAS - Advanced Allocation Services | 7416 PDR 06 | | BANK OF AMERICA 9296 | postage | | 1,121.36 | 5,085.17 |
| Check | 03/21/2017 | 1557 | pitney bowes | 7416 PDR 06 | | BANK OF AMERICA 9296 | postage | 1,121.36 | | 3,963.81 |
| **Total PDR** | | | | | | | | **131,788.23** | **135,752.04** | **3,963.81** |
| **SDS** | | | | | | | | | | |
| Check | 01/08/2015 | 6002 | marketing image direc | 6700 SDS 06 | | Nevada State Bank  Postage 5610 | | 2,435.57 | | -2,435.57 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**

All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 01/16/2015 | 1247 | SDS | 6710- SDS 04  PARTIAL | Nevada State Bank  Postage 5610 | | 8,000.00 | 5,564.43 |
| Deposit | 01/23/2015 | 1250 | SDS | 6710-SDS 04 | Nevada State Bank  Postage 5610 | | 3,281.29 | 8,845.72 |
| Check | 01/28/2015 | 6011 | pitney bowes | SDS 04  6710 | Nevada State Bank  Postage 5610 | 11,281.29 | | -2,435.57 |
| Deposit | 02/03/2015 | 1255 | SDS | 6720 SDS | Nevada State Bank  Postage 5610 | | 2,362.92 | -72.65 |
| Check | 02/09/2015 | 6019 | pitney bowes | 6790 SDS 05 | Nevada State Bank  Postage 5610 | 2,362.92 | | -2,435.57 |
| Deposit | 02/12/2015 | 1257 | SDS | 6725- SDS 03 | BANK OF AMERICA 9296  postage | | 2,233.29 | -202.28 |
| Deposit | 02/13/2015 | 1261 | SDS | 6733 SDS 01 | BANK OF AMERICA 9296  postage | | 2,333.78 | 2,131.50 |
| Check | 02/20/2015 | 991 | pitney bowes | 6725-GR | BANK OF AMERICA 9296  postage | 2,233.29 | | -101.79 |
| Deposit | 02/20/2015 | 1269 | SDS | 6735 SDS 04 | BANK OF AMERICA 9296  postage | | 7,000.00 | 6,898.21 |
| Deposit | 02/27/2015 | 1270 | SDS | 6735 SDS 04 | BANK OF AMERICA 9296  postage | | 5,873.39 | 12,771.60 |
| Check | 03/02/2015 | 995 | pitney bowes | 6733 SDS 01 | BANK OF AMERICA 9296  postage | 2,333.78 | | 10,437.82 |
| Deposit | 03/04/2015 | 1271 | SDS | 6740 SDS 02 | BANK OF AMERICA 9296  postage | | 2,453.84 | 12,891.66 |
| Check | 03/05/2015 | 5000 | pitney bowes | 6735 SDS 04 | BANK OF AMERICA 9296  postage | 12,873.39 | | 18.27 |
| Check | 03/10/2015 | 5001 | pitney bowes | 6740 SDS 02 | BANK OF AMERICA 9296  postage | 2,453.83 | | -2,435.56 |
| Deposit | 03/13/2015 | 1273 | SDS | 6745 SDS 08 | BANK OF AMERICA 9296  postage | | 2,416.86 | -18.70 |
| Check | 03/17/2015 | 5005 | pitney bowes | 6745 SDS 08 | BANK OF AMERICA 9296  postage | 2,416.86 | | -2,435.56 |
| Deposit | 03/18/2015 | 1279 | SDS | 6752 PDA 02 | BANK OF AMERICA 9296  postage | | 4,119.02 | 1,683.46 |
| Deposit | 03/19/2015 | 1281 | SDS | 6758 SDS 07 | BANK OF AMERICA 9296  postage | | 2,452.97 | 4,136.43 |
| Check | 03/26/2015 | 5015 | | 6758 SDS 07 | BANK OF AMERICA 9296  postage | 2,452.97 | | 1,683.46 |
| Deposit | 03/31/2015 | | SDS | 6768 SDS | BANK OF AMERICA 9296  postage | | 2,548.66 | 4,232.12 |
| Check | 04/07/2015 | 5019 | pitney bowes | 6768 SDS 06 | BANK OF AMERICA 9296  postage | 2,548.66 | | 1,683.46 |
| Deposit | 04/08/2015 | 1298 | SDS | 6779 SDS 04 | BANK OF AMERICA 9296  postage | | 6,500.00 | 8,183.46 |
| Deposit | 04/14/2015 | 1300 | SDS | 6779 SDS 04 | BANK OF AMERICA 9296  postage | | 3,500.00 | 11,683.46 |
| Deposit | 04/21/2015 | 1302 | SDS | 6779 SDS 04 | BANK OF AMERICA 9296  postage | | 1,654.09 | 13,337.55 |
| Deposit | 04/21/2015 | 1303 | SDS | 6786 SDS 03 | BANK OF AMERICA 9296  postage | | 2,315.94 | 15,653.49 |
| Check | 04/23/2015 | 5030 | pitney bowes | 6779   SDS 04 | BANK OF AMERICA 9296  postage | 11,654.09 | | 3,999.40 |
| Check | 04/27/2015 | 5034 | pitney bowes | 6786  SDS 03 | BANK OF AMERICA 9296  postage | 2,315.94 | | 1,683.46 |
| Deposit | 04/29/2015 | 1310 | SDS | 6798 SDS 01 | BANK OF AMERICA 9296  postage | | 3,552.65 | 5,236.11 |
| Deposit | 05/06/2015 | 1316 | SDS | 6802 | BANK OF AMERICA 9296  postage | | 2,117.58 | 7,353.69 |
| Check | 05/11/2015 | 5040 | pitney bowes | 6798 SDS 01 | BANK OF AMERICA 9296  postage | 2,175.00 | | 5,178.69 |
| Deposit | 05/13/2015 | 1319 | SDS | 6805 SDS 07 | BANK OF AMERICA 9296  postage | | 2,057.99 | 7,236.68 |
| Check | 05/15/2015 | 5043 | pitney bowes | 6802 SDS 08 | BANK OF AMERICA 9296  postage | 2,117.58 | | 5,119.10 |
| Check | 05/19/2015 | 5045 | pitney bowes | 6805 SDS 07 | BANK OF AMERICA 9296  postage | 2,057.99 | | 3,061.11 |
| Check | 05/19/2015 | 5045 | pitney bowes | 6798  SDS 01  3167 PCS | BANK OF AMERICA 9296  postage | 1,367.65 | | 1,693.46 |
| Deposit | 05/21/2015 | 1328 | On the Side S | 6816  SDS 04 | BANK OF AMERICA 9296  postage | | 6,000.00 | 7,693.46 |
| Check | 05/29/2015 | 5048 | pitney bowes | 6816  SDS 04 | BANK OF AMERICA 9296  postage | 12,274.41 | | -4,580.95 |
| Deposit | 05/29/2015 | 1330 | SDS | 6816 SDS 04 | BANK OF AMERICA 9296  postage | | 6,294.01 | 1,713.06 |
| Deposit | 06/05/2015 | 1332 | SDS | 6821 SDS 06 | BANK OF AMERICA 9296  postage | | 1,911.82 | 3,624.88 |
| Check | 06/08/2015 | 1013 | pitney bowes | 6821 SDS 06 | BANK OF AMERICA 9296  postage | 1,929.41 | | 1,695.47 |
| Check | 06/08/2015 | 1014 | Patty Kern | Oki | BANK OF AMERICA 9296  postage | 1,500.00 | | 195.47 |
| Deposit | 06/15/2015 | 1338 | SDS | 6835 | BANK OF AMERICA 9296  postage | | 4,121.77 | 4,317.24 |
| Check | 06/23/2015 | 1025 | Patty Kern | Oki | BANK OF AMERICA 9296  postage | 1,500.00 | | 2,817.24 |
| Deposit | 06/25/2015 | 1346 | SDS | 6842  SDS 03 | BANK OF AMERICA 9296  postage | | 2,266.12 | 5,083.36 |
| Deposit | 07/01/2015 | 1353 | SDS | 6847 IAS 03 | BANK OF AMERICA 9296  postage | | 1,000.00 | 6,083.36 |
| Deposit | 07/01/2015 | 1352 | SDS | 6848 PDA  02 | BANK OF AMERICA 9296  postage | | 2,228.00 | 8,311.36 |
| Check | 07/02/2015 | 1028 | pitney bowes | SDS 03 | BANK OF AMERICA 9296  postage | 2,266.12 | | 6,045.24 |
| Deposit | 07/06/2015 | 1356 | SDS | 6852 SDS 01 | BANK OF AMERICA 9296  postage | | 2,251.63 | 8,296.87 |
| Deposit | 07/10/2015 | 1357 | SDS | 6860 SDS 04 | BANK OF AMERICA 9296  postage | | 7,000.00 | 15,296.87 |
| Check | 07/13/2015 | 1041 | pitney bowes | 6852 SDS 01 | BANK OF AMERICA 9296  postage | 2,251.63 | | 13,045.24 |
| Deposit | 07/15/2015 | 1361 | SDS | 6860 SDS 04 | BANK OF AMERICA 9296  postage | | 2,338.85 | 15,384.09 |
| Check | 07/20/2015 | 1044 | pitney bowes | 6860 SDS 04 | BANK OF AMERICA 9296  postage | 9,338.85 | | 6,045.24 |
| Deposit | 07/20/2015 | 1363 | SDS | 6864 SDS 08 | BANK OF AMERICA 9296  postage | | 2,122.13 | 8,167.37 |
| Deposit | 07/22/2015 | 1387 | SDS | 6869 SDS 07 | BANK OF AMERICA 9296  postage | | 2,167.34 | 10,334.71 |
| Check | 07/27/2015 | 1050 | pitney bowes | 6864 SDS 08 | BANK OF AMERICA 9296  postage | 2,122.13 | | 8,212.58 |
| Check | 08/04/2015 | 1055 | pitney bowes | 6869 SDS 07 | BANK OF AMERICA 9296  postage | 2,167.34 | | 6,045.24 |
| Deposit | 08/12/2015 | 1377 | SDS | 6884 SDS 06 | BANK OF AMERICA 9296  postage | | 2,310.90 | 8,356.14 |
| Deposit | 08/18/2015 | 1379 | SDS | 6895 PDA  04  6890 SDS 04 | BANK OF AMERICA 9296  postage | | 9,329.19 | 17,685.33 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 08/25/2015 | 1076 | pitney bowes | 6890 SDS 04 | BANK OF AMERICA 9296  postage | 7,056.49 | | 10,628.84 |
| Check | 08/27/2015 | 1079 | BUSINESS CARD | PAYMENT FOR OKI | BANK OF AMERICA 9296  postage | 1,892.01 | | 8,736.83 |
| Check | 09/02/2015 | 1070 | pitney bowes | 6884 SDS 06 | BANK OF AMERICA 9296  postage | 2,310.90 | | 6,425.93 |
| Deposit | 09/03/2015 | 1390 | SDS | 6906 SDS 03 | BANK OF AMERICA 9296  postage | | 1,942.58 | 8,368.51 |
| Deposit | 09/10/2015 | 1391 | SDS | 6909 SDS 01 | BANK OF AMERICA 9296  postage | | 1,949.60 | 10,318.11 |
| Check | 09/11/2015 | 1090 | pitney bowes | 6906 SDS 03 | BANK OF AMERICA 9296  postage | 1,942.58 | | 8,375.53 |
| Deposit | 09/15/2015 | 1394 | SDS | 6919 SDS  08 | BANK OF AMERICA 9296  postage | | 1,890.33 | 10,265.86 |
| Check | 09/18/2015 | 1094 | pitney bowes | 6909 SDS 01 | BANK OF AMERICA 9296  postage | 1,949.60 | | 8,316.26 |
| Deposit | 09/22/2015 | 1399 | SDS | 6924 SDS 07 | BANK OF AMERICA 9296  postage | | 1,972.43 | 10,288.69 |
| Deposit | 09/22/2015 | 1401 | SDS | 6921 MMI | BANK OF AMERICA 9296  postage | | 1,943.01 | 12,231.70 |
| Check | 09/24/2015 | 1101 | pitney bowes | 6919 SDS 08 | BANK OF AMERICA 9296  postage | 1,890.33 | | 10,341.37 |
| Deposit | 09/25/2015 | 1403 | SDS | 6928 SDS 04 | BANK OF AMERICA 9296  postage | | 6,729.87 | 17,071.24 |
| Check | 09/25/2015 | 1093 | credit card | oki | BANK OF AMERICA 9296  postage | 5,000.00 | | 12,071.24 |
| Check | 10/01/2015 | 1107 | pitney bowes | 6928 SDS 04 | BANK OF AMERICA 9296  postage | 6,729.87 | | 5,341.37 |
| Check | 10/01/2015 | 1110 | pitney bowes | 6924 SDS 07 | BANK OF AMERICA 9296  postage | 1,972.43 | | 3,368.94 |
| Deposit | 10/07/2015 | 1413 | SDS | 6936 SDS 06 | BANK OF AMERICA 9296  postage | | 1,730.54 | 5,099.48 |
| Deposit | 10/19/2015 | 1421 | SDS | 6953 SDS 04 | BANK OF AMERICA 9296  postage | | 6,743.48 | 11,842.96 |
| Check | 10/20/2015 | 1119 | pitney bowes | 6936 SDS | BANK OF AMERICA 9296  postage | 1,730.54 | | 10,112.42 |
| Check | 10/30/2015 | 1127 | pitney bowes | 6953 SDS 04 | BANK OF AMERICA 9296  postage | 6,743.48 | | 3,368.94 |
| Deposit | 10/30/2015 | 1433 | SDS | 6968 SDS 03 | BANK OF AMERICA 9296  postage | | 1,940.38 | 5,309.32 |
| Deposit | 11/12/2015 | 1436 | SDS | 6974 SDS 08 | BANK OF AMERICA 9296  postage | | 1,953.55 | 7,262.87 |
| Check | 11/13/2015 | 1141 | pitney bowes | 6968 SDS 03 | BANK OF AMERICA 9296  postage | 773.90 | | 6,488.97 |
| Check | 11/23/2015 | 1146 | pitney bowes | 6974 SDS 08 | BANK OF AMERICA 9296  postage | 1,044.82 | | 5,444.15 |
| General Jou… | 12/31/2015 | 6 | SDS | | GPS | | 1,155.67 | 6,599.82 |
| Total SDS | | | | | | 141,467.65 | 148,067.47 | 6,599.82 |
| **SMMI** | | | | | | | | |
| Check | 10/05/2015 | 1111 | pitney bowes | 6921 SMMI 01 | BANK OF AMERICA 9296  postage | 1,943.01 | | -1,943.01 |
| Deposit | 10/28/2015 | 1429 | SDS | 6962 SMMI 02 | BANK OF AMERICA  9160  oper | | 1,934.23 | -8.78 |
| Check | 11/13/2015 | 1139 | pitney bowes | 6962 SMMI 02 | BANK OF AMERICA 9296  postage | 1,934.23 | | -1,943.01 |
| Deposit | 11/18/2015 | 1001 | SMMI | 6979 SMMI 03 | BANK OF AMERICA 9296  postage | | 1,929.41 | -13.60 |
| Check | 12/02/2015 | 1150 | pitney bowes | 6979 SMMI 03 | BANK OF AMERICA 9296  postage | 1,929.41 | | -1,943.01 |
| Deposit | 12/10/2015 | 1006 | SMMI | 6994 SMMI 01 | BANK OF AMERICA 9296  postage | | 1,922.82 | -20.19 |
| Check | 12/14/2015 | 1166 | pitney bowes | 6994 SMMI 01 | BANK OF AMERICA 9296  postage | 1,922.82 | | -1,943.01 |
| Deposit | 12/23/2015 | 1007 | SMMI | 7011 SMMI 03 | BANK OF AMERICA 9296  postage | | 1,407.87 | -535.14 |
| General Jou… | 12/31/2015 | 6 | | | GPS | | 535.14 | 0.00 |
| Deposit | 01/05/2016 | 1010 | SMMI | 7019 SMMI 02 | BANK OF AMERICA 9296  postage | | 1,844.68 | 1,844.68 |
| Check | 01/12/2016 | 1196 | pitney bowes | 7011 SMMI | BANK OF AMERICA 9296  postage | 407.87 | | 1,436.81 |
| Deposit | 01/12/2016 | 1011 | SMMI | 7026 SMMI 04 | BANK OF AMERICA 9296  postage | | 1,622.11 | 3,058.92 |
| Check | 01/19/2016 | 1200 | pitney bowes | 7019 SMMI 7019 | BANK OF AMERICA 9296  postage | 1,844.68 | | 1,214.24 |
| Deposit | 01/27/2016 | 1016 | SMMI | 7037 SMMI 01 | BANK OF AMERICA 9296  postage | | 1,381.53 | 2,595.77 |
| Check | 02/01/2016 | 1207 | pitney bowes | 7026 SMMI 04 | BANK OF AMERICA 9296  postage | 1,622.11 | | 973.66 |
| Deposit | 02/04/2016 | 1209 | SMMI | 7037 SMMI 01 | BANK OF AMERICA 9296  postage | 1,381.53 | | -407.87 |
| Deposit | 02/08/2016 | 1019 | SMMI | 7053 SMMI 03 | BANK OF AMERICA 9296  postage | | 1,331.93 | 924.06 |
| Check | 02/23/2016 | 1226 | pitney bowes | 7053 SMMI 03 | BANK OF AMERICA 9296  postage | 1,331.93 | | -407.87 |
| Deposit | 02/23/2016 | 1024 | SMMI | 7061 SMMI 02 | BANK OF AMERICA 9296  postage | | 1,381.53 | 973.66 |
| Deposit | 03/01/2016 | 1026 | SMMI | 7069 SMMI 04 | BANK OF AMERICA 9296  postage | | 1,341.15 | 2,314.81 |
| Deposit | 03/04/2016 | 1029 | SMMI | 7076 SMMI 01 | BANK OF AMERICA 9296  postage | | 1,224.81 | 3,539.62 |
| Check | 03/09/2016 | 1241 | pitney bowes | 7069 SMMI 04 | BANK OF AMERICA 9296  postage | 1,341.15 | | 2,198.47 |
| Check | 03/15/2016 | 1249 | pitney bowes | 7076 SMMI 01 | BANK OF AMERICA 9296  postage | 1,224.81 | | 973.66 |
| Deposit | 03/28/2016 | 1036 | SMMI | 7099 SMMI 05 | BANK OF AMERICA 9296  postage | | 1,396.46 | 2,370.12 |
| Deposit | 04/12/2016 | 1042 | SMMI | 7110 SMMI 03 | BANK OF AMERICA 9296  postage | | 1,311.86 | 3,681.98 |
| Check | 04/13/2016 | 1284 | pitney bowes | 7099 SMMI 05 | BANK OF AMERICA 9296  postage | 1,396.46 | | 2,285.52 |
| Deposit | 04/20/2016 | 1043 | SMMI | 7120 SMMI 02 | BANK OF AMERICA 9296  postage | | 1,167.27 | 3,452.79 |
| Check | 04/25/2016 | 1298 | pitney bowes | 7110 | BANK OF AMERICA 9296  postage | 1,311.86 | | 2,140.93 |
| Deposit | 04/27/2016 | 1047 | SMMI | 7129 SMMI | BANK OF AMERICA 9296  postage | | 1,144.80 | 3,285.73 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 04/28/2016 | 1309 | pitney bowes | 7120 SMMI 02 | BANK OF AMERICA 9296   postage | 1,167.27 | | 2,118.46 |
| Check | 05/09/2016 | 1319 | pitney bowes | 7129 SMMI | BANK OF AMERICA 9296   postage | 1,144.80 | | 973.66 |
| Deposit | 05/12/2016 | 1050 | AAS - Advanced Allocation Services | 7142 SMMI 01 | BANK OF AMERICA 9296   postage | | 1,286.42 | 2,260.08 |
| Check | 05/25/2016 | 1331 | pitney bowes | 7142 SMMI 01 | BANK OF AMERICA 9296   postage | 1,286.42 | | 973.66 |
| Deposit | 05/27/2016 | 1056 | SMMI | 7156 SMMI | BANK OF AMERICA 9296   postage | | 1,221.54 | 2,195.20 |
| Check | 06/06/2016 | 1339 | pitney bowes | 7156 SMMI 05 | BANK OF AMERICA 9296   postage | 1,221.54 | | 973.66 |
| Deposit | 06/07/2016 | 1058 | SMMI | 7167 SMMI 03 | BANK OF AMERICA 9296   postage | | 1,169.39 | 2,143.05 |
| Check | 06/15/2016 | 1344 | pitney bowes | 7167 SMMI 03 | BANK OF AMERICA 9296   postage | 1,169.39 | | 973.66 |
| Deposit | 06/15/2016 | 1060 | SMMI | 7178 SMMI 02 | BANK OF AMERICA 9296   postage | | 1,238.50 | 2,212.16 |
| Check | 06/27/2016 | 1358 | pitney bowes | 7178 SMMI 02 | BANK OF AMERICA 9296   postage | 1,238.50 | | 973.66 |
| Deposit | 06/28/2016 | 1066 | SMMI | 7188 SMMI 04 | BANK OF AMERICA 9296   postage | | 1,408.10 | 2,381.76 |
| Check | 07/01/2016 | 1369 | pitney bowes | 7188 | BANK OF AMERICA 9296   postage | 1,408.10 | | 973.66 |
| Deposit | 07/06/2016 | 1068 | SMMI | 7197 SMMI 01 | BANK OF AMERICA 9296   postage | | 1,301.68 | 2,275.34 |
| Check | 07/13/2016 | 1375 | pitney bowes | 7197 SMMI 01 | BANK OF AMERICA 9296   postage | 1,301.68 | | 973.66 |
| Deposit | 07/21/2016 | 1071 | SMMI | 7217 SMMI 05 | BANK OF AMERICA 9296   postage | | 1,479.76 | 2,453.42 |
| Deposit | 08/09/2016 | 1081 | SMMI | 7228 SMMI 03 | BANK OF AMERICA 9296   postage | | 1,747.73 | 4,201.15 |
| Check | 08/15/2016 | 1405 | pitney bowes | 7228 SMMI 03 | BANK OF AMERICA 9296   postage | 1,747.73 | | 2,453.42 |
| Deposit | 08/27/2016 | 1085 | SMMI | 7244 SMMI 02 | BANK OF AMERICA 9296   postage | | 1,849.49 | 4,302.91 |
| Check | 09/06/2016 | 1418 | pitney bowes | 7244 SMMI | BANK OF AMERICA 9296   postage | 1,849.49 | | 2,453.42 |
| Deposit | 09/15/2016 | 1088 | SMMI | 7250 SMMI 04 | BANK OF AMERICA 9296   postage | | 2,037.74 | 4,491.16 |
| Check | 09/20/2016 | 1432 | pitney bowes | 7258 SMMI 04 | BANK OF AMERICA 9296   postage | 2,037.74 | | 2,453.42 |
| Check | 09/28/2016 | 1440 | pitney bowes | 7271 SMMI 01 | BANK OF AMERICA 9296   postage | 2,125.51 | | 327.91 |
| Deposit | 09/29/2016 | 1091 | SMMI | 7279 SMMI 05 | BANK OF AMERICA 9296   postage | | 1,932.17 | 2,260.08 |
| Check | 10/07/2016 | 1450 | pitney bowes | 7279 SMMI 05 | BANK OF AMERICA 9296   postage | 1,932.17 | | 327.91 |
| Deposit | 10/25/2016 | 1099 | SMMI | 7295 SMMI 03 | BANK OF AMERICA 9296   postage | | 2,088.62 | 2,416.53 |
| Check | 11/01/2016 | 1467 | pitney bowes | 7295 SMMI 03 | BANK OF AMERICA 9296   postage | 2,088.62 | | 327.91 |
| Deposit | 11/01/2016 | 1100 | SMMI | 7305 SMMI 02 | BANK OF AMERICA 9296   postage | | 2,006.37 | 2,334.28 |
| Check | 11/09/2016 | 1472 | pitney bowes | 7305 SMMI 02 | BANK OF AMERICA 9296   postage | 2,006.37 | | 327.91 |
| Deposit | 11/16/2016 | 1108 | SMMI | PRNDIENTE | BANK OF AMERICA 9296   postage | | 1,000.00 | 1,327.91 |
| Deposit | 12/02/2016 | 1114 | SMMI | PENDING | BANK OF AMERICA 9296   postage | | 3,000.00 | 4,327.91 |
| Deposit | 01/05/2017 | 1122 | SMMI | FULLFILMENT POSTAGE | BANK OF AMERICA 9296   postage | | 532.60 | 4,860.51 |
| Deposit | 01/13/2017 | 1434 | SMMI | 7365 SMMI | BANK OF AMERICA 9296   postage | | 1,511.98 | 6,372.49 |
| Check | 01/17/2017 | 1526 | pitney bowes | 7365 SMMI 05 | BANK OF AMERICA 9296   postage | 1,511.98 | | 4,860.51 |
| Deposit | 02/09/2017 | 1125 | SMMI | 7390 SMMI 04 | BANK OF AMERICA 9296   postage | | 1,102.19 | 5,962.70 |
| Check | 02/17/2017 | 1545 | pitney bowes | 7390 SMMI 04 | BANK OF AMERICA 9296   postage | 2,112.19 | | 3,850.51 |
| Check | 03/01/2017 | 1550 | pitney bowes | 7401 SMMI 01 | BANK OF AMERICA 9296   postage | 2,037.74 | | 1,812.77 |
| Deposit | 03/08/2017 | 1130 | SMMI | 7415 SMMI 02 | BANK OF AMERICA 9296   postage | | 1,777.06 | 3,589.83 |
| Check | 03/16/2017 | 1556 | pitney bowes | 7415 SMMI 02 | BANK OF AMERICA 9296   postage | 1,777.06 | | 1,812.77 |
| Deposit | 03/22/2017 | 1133 | SMMI | 7434 SMMI 03 | BANK OF AMERICA 9296   postage | | 1,961.95 | 3,774.72 |
| Deposit | 04/07/2017 | 1136 | SMMI | 7444 SMMI | BANK OF AMERICA 9296   postage | | 1,502.28 | 5,277.00 |
| Check | 04/12/2017 | 1570 | pitney bowes | 7434 SMMI 03 | BANK OF AMERICA 9296   postage | 1,961.95 | | 3,315.05 |
| Check | 04/19/2017 | 1572 | pitney bowes | 7444 SMMI 05 | BANK OF AMERICA 9296   postage | 1,502.28 | | 1,812.77 |
| Deposit | 04/26/2017 | 1141 | SMMI | #7463 (SMMI04) | BANK OF AMERICA 9296   postage | | 1,447.09 | 3,259.86 |
| Deposit | 05/03/2017 | 1143 | SMMI | 7471 SMMI01 | BANK OF AMERICA 9296   postage | | 1,408.98 | 4,668.84 |
| Check | 05/05/2017 | 1584 | pitney bowes | 7463 SMMI04 | BANK OF AMERICA 9296   postage | 1,447.09 | | 3,221.75 |
| Check | 05/18/2017 | 1600 | pitney bowes | 7471 SMMI 01 | BANK OF AMERICA 9296   postage | 1,408.98 | | 1,812.77 |
| Check | 05/19/2017 | 1602 | pitney bowes | | BANK OF AMERICA 9296   postage | | | 1,812.77 |
| Deposit | 05/23/2017 | 1150 | SMMI | 7484 SMMI 02   7493 SMMI 03 | BANK OF AMERICA 9296   postage | | 2,698.54 | 4,511.31 |
| Check | 05/30/2017 | 1606 | pitney bowes | 7484 SMMI 02 | BANK OF AMERICA 9296   postage | 1,402.13 | | 3,109.18 |
| Check | 06/06/2017 | 1615 | pitney bowes | 7493 SMMI 03 | BANK OF AMERICA 9296   postage | 1,296.41 | | 1,812.77 |
| Check | 06/08/2017 | 1621 | pitney bowes | 7497 IAS 09 | BANK OF AMERICA 9296   postage | 1,334.93 | | 477.84 |
| Deposit | 06/14/2017 | 1159 | SMMI | 7508 (SMMI05) | BANK OF AMERICA 9296   postage | | 1,231.36 | 1,709.20 |
| Check | 06/19/2017 | 1627 | pitney bowes | 7508 SMMI 05 | BANK OF AMERICA 9296   postage | 1,231.36 | | 477.84 |
| Deposit | 07/05/2017 | 1167 | SMMI | WO #7522 SMMI04 | BANK OF AMERICA 9296   postage | | 1,194.12 | 1,671.96 |
| Check | 07/06/2017 | 1645 | pitney bowes | 7522 SMMI 04 | BANK OF AMERICA 9296   postage | 1,194.12 | | 477.84 |
| Deposit | 07/19/2017 | 1175 | SMMI | #7533 (SMMI01) | BANK OF AMERICA 9296   postage | | 1,190.70 | 1,668.54 |
| Check | 07/20/2017 | 1655 | pitney bowes | #7533 SMMI 01 | BANK OF AMERICA 9296   postage | 1,190.70 | | 477.84 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Deposit | 07/27/2017 | 1178 | SMMI | 7541 SMMI 02 | BANK OF AMERICA 9296  postage | | 1,135.91 | 1,613.75 |
| Check | 08/01/2017 | 1658 | pitney bowes | 7541 SMMI 02 | BANK OF AMERICA 9296  postage | 1,135.91 | | 477.84 |
| Deposit | 08/14/2017 | 1187 | SMMI | WO #7553 SMMI03 | BANK OF AMERICA 9296  postage | | 1,141.05 | 1,618.89 |
| Check | 08/16/2017 | 1672 | pitney bowes | WO #7553 SMMI03 | BANK OF AMERICA 9296  postage | 1,141.05 | | 477.84 |
| Check | 08/29/2017 | 1679 | pitney bowes | WO #7568 SMMI05 | BANK OF AMERICA 9296  postage | 1,128.64 | | -650.80 |
| Check | 08/29/2017 | 1679 | pitney bowes | WO #7568 SMMI05 | BANK OF AMERICA 9296  postage | 1,128.64 | | -1,779.44 |
| Deposit | 08/31/2017 | 1193 | SMMI | WO #7568 SMMI05 | BANK OF AMERICA 9296  postage | | 1,128.64 | -650.80 |
| Deposit | 09/13/2017 | 1199 | SMMI | WO#7580 SMMI04 | BANK OF AMERICA 9296  postage | | 1,070.86 | 420.06 |
| Deposit | 09/25/2017 | 1205 | SMMI | 7593 PAS 04 | BANK OF AMERICA 9296  postage | | 1,024.63 | 1,444.69 |
| Check | 09/28/2017 | 1695 | pitney bowes | WO#7592 SMMI02 | BANK OF AMERICA 9296  postage | 1,024.63 | | 420.06 |
| Deposit | 10/10/2017 | 1207 | SMMI | WO#7617 SMMI01 | BANK OF AMERICA 9296  postage | | 1,391.43 | 1,811.49 |
| Check | 10/18/2017 | 1709 | pitney bowes | WO #7617 (SMMI01) | BANK OF AMERICA 9296  postage | 1,371.43 | | 440.06 |
| Deposit | 10/24/2017 | 1212 | SMMI | WO #7628 SMMI02 | BANK OF AMERICA 9296  postage | | 1,083.70 | 1,523.76 |
| Check | 10/27/2017 | 1710 | pitney bowes | WO #7617 SMMI01 | BANK OF AMERICA 9296  postage | 1,391.43 | | 132.33 |
| Check | 11/06/2017 | 1722 | pitney bowes | WO #7683 SMMI02 | BANK OF AMERICA 9296  postage | 1,083.70 | | -951.37 |
| Deposit | 11/08/2017 | 1222 | SMMI | WO #7642 SMMI03 | BANK OF AMERICA 9296  postage | | 1,379.87 | 428.50 |
| Deposit | 11/14/2017 | 1223 | SMMI | FULFILLMENT JOB #7611 SMMI | BANK OF AMERICA 9296  postage | | 878.16 | 1,306.66 |
| Deposit | 11/21/2017 | 1224 | SMMI | WO #7654 SMMI05 | BANK OF AMERICA 9296  postage | | 1,277.15 | 2,583.81 |
| Check | 11/21/2017 | 1740 | pitney bowes | WO #7642 SMMI03 | BANK OF AMERICA 9296  postage | 1,379.87 | | 1,203.94 |
| Check | 11/28/2017 | 1739 | pitney bowes | WO #7611 SMMI | BANK OF AMERICA 9296  postage | 878.16 | | 325.78 |
| Total SMMI | | | | | | 76,389.58 | 76,715.36 | 325.78 |
| **STAMPS** | | | | | | | | |
| Deposit | 01/05/2015 | 1240 | SDS | SDS #6700-SDS 06 | Nevada State Bank  Postage 5610 | | 2,435.57 | 2,435.57 |
| Check | 01/13/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 3,500.00 | | -1,064.43 |
| Check | 01/14/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 3,500.00 | | -4,564.43 |
| Check | 01/15/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 1,300.00 | | -5,864.43 |
| Check | 01/16/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 2,500.00 | | -8,364.43 |
| Check | 01/20/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 2,500.00 | | -10,864.43 |
| Check | 01/20/2015 | 6004 | pitney bowes | $144.74 | Nevada State Bank  Postage 5610 | | 5,791.94 | -5,072.49 |
| Check | 01/20/2015 | 6006 | pitney bowes | $54.05 | Nevada State Bank  Postage 5610 | | 2,243.30 | -2,829.19 |
| Check | 01/20/2015 | 6007 | pitney bowes | 33-14125-1 | Nevada State Bank  Postage 5610 | | 786.60 | -2,042.59 |
| Check | 01/21/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 4,000.00 | | -6,042.59 |
| Check | 01/22/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 4,000.00 | | -10,042.59 |
| Check | 01/22/2015 | 6009 | pitney bowes | $68.86 | Nevada State Bank  Postage 5610 | | 2,502.11 | -7,540.48 |
| Check | 01/26/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 5,000.00 | | -12,540.48 |
| Check | 01/26/2015 | 6008 | pitney bowes | $1089.12 | Nevada State Bank  Postage 5610 | | 3,651.52 | -8,888.96 |
| Check | 01/28/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 1,600.00 | | -10,488.96 |
| Check | 01/28/2015 | 6011 | pitney bowes | 30-141251 | Nevada State Bank  Postage 5610 | | | -10,488.96 |
| Check | 01/28/2015 | 6011 | pitney bowes | 30-141251 | Nevada State Bank  Postage 5610 | | 10,172.04 | -316.92 |
| Check | 01/29/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 4,000.00 | | -4,316.92 |
| Check | 01/30/2015 | 6012 | pitney bowes | $50.08 | Nevada State Bank  Postage 5610 | | 2,185.34 | -2,131.58 |
| Check | 02/03/2015 | 6014 | pitney bowes | | Nevada State Bank  Postage 5610 | | | -2,131.58 |
| Check | 02/03/2015 | 6014 | pitney bowes | | Nevada State Bank  Postage 5610 | | 5,524.39 | 3,392.81 |
| Check | 02/05/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 1,500.00 | | 1,892.81 |
| Check | 02/06/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 750.00 | | 1,142.81 |
| Check | 02/09/2015 | 6015 | pitney bowes | $694.72 | Nevada State Bank  Postage 5610 | | 2,466.92 | 3,609.73 |
| Check | 02/09/2015 | 6018 | pitney bowes | | Nevada State Bank  Postage 5610 | | 2,178.84 | 5,788.57 |
| Check | 02/09/2015 | 6019 | pitney bowes | $ 71 PROFIT | Nevada State Bank  Postage 5610 | | 2,765.50 | 8,554.07 |
| Check | 02/09/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 3,250.00 | | 5,304.07 |
| Check | 02/11/2015 | 6024 | pitney bowes | | Nevada State Bank  Postage 5610 | | 1,870.68 | 7,174.75 |
| Check | 02/12/2015 | | US POSTMASTER | | Nevada State Bank  Postage 5610 | 2,500.00 | | 4,674.75 |
| Check | 02/17/2015 | 6027 | pitney bowes | $75.58 | Nevada State Bank  Postage 5610 | | 2,176.58 | 6,851.33 |
| Check | 02/17/2015 | 6030 | pitney bowes | | Nevada State Bank  Postage 5610 | | 2,968.79 | 9,820.12 |
| Check | 02/17/2015 | 6029 | Karina Castro | | Nevada State Bank  Postage 5610 | 1,590.00 | | 8,230.12 |
| Check | 02/17/2015 | | US POSTMASTER | | BANK OF AMERICA 9296   postage | 4,000.00 | | 4,230.12 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Check | 02/19/2015 | 993 | claudia castro | | BANK OF AMERICA 9296  postage | 1,000.00 | | 3,230.12 |
| Check | 02/19/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 730.12 |
| Check | 02/20/2015 | 991 | pitney bowes | | BANK OF AMERICA 9296  postage | | 3,479.75 | 4,209.87 |
| Check | 02/23/2015 | 6016 | pitney bowes | | Nevada State Bank  Postage 5610 | | 1,029.94 | 5,239.81 |
| Check | 02/23/2015 | 992 | pitney bowes | | BANK OF AMERICA 9296  postage | | 3,848.63 | 9,088.44 |
| Check | 02/23/2015 | 6031 | Digital Expres | | Nevada State Bank  Postage 5610 | 2,000.00 | | 7,088.44 |
| Check | 02/23/2015 | 997 | MARIA CASTRO | | BANK OF AMERICA 9296  postage | 1,900.00 | | 5,188.44 |
| Check | 02/23/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,519.60 | | 1,668.84 |
| Check | 02/25/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,000.00 | | -3,331.16 |
| Check | 02/26/2015 | 994 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,888.99 | -1,442.17 |
| Check | 02/26/2015 | 1001 | marketing image direc | | BANK OF AMERICA  9160  oper | 1,380.00 | | -2,822.17 |
| Check | 02/26/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,250.00 | | -6,072.17 |
| Check | 03/02/2015 | 995 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,777.35 | -4,294.82 |
| Check | 03/02/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 4,000.00 | | -8,294.82 |
| Check | 03/04/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | -10,794.82 |
| Check | 03/05/2015 | 5000 | pitney bowes | | BANK OF AMERICA 9296  postage | | 9,158.39 | -1,636.43 |
| Check | 03/05/2015 | 5000 | pitney bowes | | BANK OF AMERICA 9296  postage | 0.00 | | -1,636.43 |
| Check | 03/05/2015 | 1011 | marketing image direc | | BANK OF AMERICA  9160  oper | 1,400.00 | | -3,036.43 |
| Check | 03/09/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,600.00 | | -8,636.43 |
| Check | 03/10/2015 | 5001 | pitney bowes | | BANK OF AMERICA 9296  postage | | 4,601.72 | -4,034.71 |
| Check | 03/11/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,500.00 | | -7,534.71 |
| Check | 03/12/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,100.00 | | -10,634.71 |
| Check | 03/13/2015 | 5002 | pitney bowes | | BANK OF AMERICA 9296  postage | | 3,247.80 | -7,386.91 |
| Check | 03/16/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,600.00 | | -12,986.91 |
| Check | 03/17/2015 | 5005 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 2,966.31 | -10,020.60 |
| Check | 03/18/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 6,000.00 | | -16,020.60 |
| Check | 03/19/2015 | 5007 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 4,773.35 | -11,247.25 |
| Check | 03/19/2015 | 5006 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 2,684.77 | -8,562.48 |
| Check | 03/20/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,500.00 | | -12,062.48 |
| Check | 03/23/2015 | 5008 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 5,552.72 | -6,509.76 |
| Check | 03/23/2015 | 5009 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 1,327.83 | -5,181.93 |
| Check | 03/23/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 750.00 | | -5,931.93 |
| Check | 03/24/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,500.00 | | -9,431.93 |
| Check | 03/25/2015 | 5010 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 807.36 | -8,624.57 |
| Check | 03/25/2015 | 5011 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 3,603.19 | -5,021.38 |
| Check | 03/26/2015 | 5012 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 2,390.39 | -2,630.99 |
| Check | 03/26/2015 | 5013 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 1,390.00 | -1,240.99 |
| Check | 03/26/2015 | 5014 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 1,501.20 | 260.21 |
| Check | 03/26/2015 | 5015 | | 30-14125-1 | BANK OF AMERICA 9296  postage | | 3,249.22 | 3,509.43 |
| Check | 03/26/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,250.00 | | 259.43 |
| Check | 03/30/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | -2,240.57 |
| Check | 03/31/2015 | 5016 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 2,411.34 | 170.77 |
| Check | 04/01/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,850.00 | | -3,679.23 |
| Check | 04/03/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,250.00 | | -6,929.23 |
| Deposit | 04/06/2015 | 1635 | YOUR BAG OF GOODIES | 6761-6772 | BANK OF AMERICA 9296  postage | | 3,468.64 | -3,460.59 |
| Check | 04/06/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,281.30 | | -6,741.89 |
| Check | 04/07/2015 | 5017 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 3,497.72 | -3,244.17 |
| Check | 04/07/2015 | 5019 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 2,874.51 | -369.66 |
| Check | 04/09/2015 | 5020 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 1,306.60 | 936.94 |
| Check | 04/09/2015 | 5021 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 1,578.21 | 2,515.15 |
| Check | 04/09/2015 | 5023 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 3,337.68 | 5,852.83 |
| Check | 04/09/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,000.00 | | 852.83 |
| Check | 04/13/2015 | 5024 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | | 852.83 |
| Check | 04/13/2015 | 5024 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296  postage | | 2,585.34 | 3,438.17 |
| Check | 04/13/2015 | 5025 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296  postage | | 1,821.73 | 5,259.90 |
| Check | 04/13/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 7,500.00 | | -2,240.10 |
| Check | 04/15/2015 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | -4,740.10 |

9:18 AM

**Digital Express Inc.**
**Transactions by Account**

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 04/16/2015 | 5026 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 4,581.77 | -158.33 |
| Check | 04/16/2015 | 5027 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,066.83 | 2,908.50 |
| Check | 04/16/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 408.50 |
| Check | 04/20/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | -2,091.50 |
| Check | 04/22/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | -5,341.50 |
| Check | 04/23/2015 | 5030 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 9,308.69 | 3,967.19 |
| Check | 04/23/2015 | 5032 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 2,833.03 | 6,800.22 |
| Check | 04/23/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 4,300.22 |
| Check | 04/27/2015 | 5034 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,338.39 | 7,638.61 |
| Check | 04/27/2015 | 5034 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 30.18 | 7,668.79 |
| Check | 04/27/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,000.00 | | 3,668.79 |
| Check | 04/29/2015 | 5035 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 2,800.44 | 6,469.23 |
| Check | 04/30/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,800.49 | | 3,668.74 |
| Check | 05/01/2015 | 5036 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,680.31 | 7,349.05 |
| Check | 05/04/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 4,099.05 |
| Check | 05/06/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,800.00 | | 1,299.05 |
| Check | 05/07/2015 | 5037 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | | 1,299.05 |
| Check | 05/07/2015 | 5037 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 2,981.28 | 4,280.33 |
| Check | 05/07/2015 | 5039 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 2,895.38 | 7,175.71 |
| Check | 05/08/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,350.00 | | 5,825.71 |
| Check | 05/11/2015 | 5040 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 4,038.41 | 9,864.12 |
| Check | 05/11/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,000.00 | | 5,864.12 |
| Check | 05/12/2015 | 5041 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 1,525.80 | 7,389.92 |
| Check | 05/13/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 4,889.92 |
| Check | 05/14/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,501.47 | | 2,388.45 |
| Check | 05/15/2015 | 5042 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 833.72 | 3,222.17 |
| Check | 05/15/2015 | 5043 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,976.17 | 7,198.34 |
| Check | 05/19/2015 | 5044 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,030.22 | 10,228.56 |
| Check | 05/19/2015 | 5045 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | | 10,228.56 |
| Check | 05/19/2015 | 5045 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 2,165.82 | 12,394.38 |
| Check | 05/19/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 9,144.38 |
| Check | 05/20/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,009.80 | | 4,134.58 |
| Check | 05/21/2015 | 5046 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 4,447.73 | 8,582.31 |
| Check | 05/21/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 6,082.31 |
| Check | 05/22/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,500.00 | | 2,582.31 |
| Check | 05/26/2015 | 5047 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,746.59 | 6,328.90 |
| Check | 05/26/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,000.00 | | 2,328.90 |
| Check | 05/28/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,000.00 | | -1,671.10 |
| Check | 05/29/2015 | 5048 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 8,246.78 | 6,575.68 |
| Check | 05/29/2015 | 5049 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 835.95 | 7,411.63 |
| Check | 05/29/2015 | 1003 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,756.06 | 9,167.69 |
| Check | 05/29/2015 | 1008 | ANTONIO PEREZ | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 8,167.69 |
| Check | 05/29/2015 | 1009 | JOSE GARCIA | | BANK OF AMERICA 9296 | postage | 1,100.00 | | 7,067.69 |
| Check | 06/01/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 2,067.69 |
| Check | 06/02/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | -432.31 |
| Check | 06/03/2015 | 1005 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 6,208.69 | 5,776.38 |
| Check | 06/03/2015 | 1007 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 4,525.69 | 10,302.07 |
| Check | 06/04/2015 | 1010 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 3,880.96 | 14,183.03 |
| Check | 06/08/2015 | 1013 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 7,226.88 | 21,409.91 |
| Check | 06/08/2015 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 16,409.91 |
| Check | 06/11/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 13,909.91 |
| Check | 06/12/2015 | 1022 | MARIA CASTRO | | BANK OF AMERICA 9296 | postage | 500.00 | | 13,409.91 |
| Check | 06/15/2015 | 1017 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 3,588.99 | 16,998.90 |
| Check | 06/15/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 14,498.90 |
| Check | 06/16/2015 | 1023 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,759.27 | 18,258.17 |
| Check | 06/16/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 750.00 | | 17,508.17 |
| Check | 06/17/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 12,508.17 |

**Page 47**

9:18 AM

03/23/23

Accrual Basis

## Digital Express Inc.
## Transactions by Account
### All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 06/18/2015 | 1018 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 2,636.26 | 15,144.43 |
| Check | 06/18/2015 | 1019 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 2,048.75 | 17,193.18 |
| Check | 06/24/2015 | 1027 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 2,506.82 | 19,700.00 |
| Check | 06/24/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 17,200.00 |
| Check | 06/24/2015 | 1024 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 4,726.46 | 21,926.46 |
| Check | 06/26/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 19,426.46 |
| Check | 06/29/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 16,926.46 |
| Check | 07/01/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,250.00 | | 12,676.46 |
| Check | 07/01/2015 | 1038 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 11,926.46 |
| Check | 07/01/2015 | 1033 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,403.37 | 13,329.83 |
| Check | 07/02/2015 | 1028 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 3,718.01 | 17,047.84 |
| Check | 07/02/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 13,797.84 |
| Check | 07/06/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 10,547.84 |
| Check | 07/08/2015 | 1036 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 1,132.50 | 11,680.34 |
| Check | 07/08/2015 | 1037 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 3,570.92 | 15,251.26 |
| Check | 07/08/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 12,751.26 |
| Check | 07/09/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 11,251.26 |
| Check | 07/10/2015 | 1039 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 2,243.48 | 13,494.74 |
| Check | 07/10/2015 | 1040 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | | 13,494.74 |
| Check | 07/10/2015 | 1040 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 1,807.33 | 15,302.07 |
| Check | 07/13/2015 | 1041 | pitney bowes | 33-33216-1 | BANK OF AMERICA 9296 | postage | | 3,556.35 | 18,858.42 |
| Check | 07/13/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 13,858.42 |
| Check | 07/14/2015 | 1042 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,820.17 | 16,678.59 |
| Check | 07/14/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 14,178.59 |
| Check | 07/15/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,000.00 | | 11,178.59 |
| Check | 07/17/2015 | 1043 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,783.97 | 13,962.56 |
| Check | 07/17/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 11,462.56 |
| Check | 07/20/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 6,462.56 |
| Check | 07/20/2015 | 1044 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 8,550.93 | 15,013.49 |
| Check | 07/22/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 13,513.49 |
| Check | 07/23/2015 | 1046 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,475.00 | 16,988.49 |
| Check | 07/23/2015 | 1048 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,021.45 | 18,009.94 |
| Check | 07/23/2015 | 1049 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,352.34 | 20,362.28 |
| Check | 07/23/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 17,862.28 |
| Check | 07/27/2015 | 1050 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,426.66 | 20,288.94 |
| Check | 07/27/2015 | 1050 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,122.13 | 22,411.07 |
| Check | 07/27/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 19,911.07 |
| Check | 07/28/2015 | 1051 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,069.77 | 22,980.84 |
| Check | 07/29/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 20,480.84 |
| Check | 07/30/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 750.00 | | 19,730.84 |
| Check | 07/31/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 18,730.84 |
| Check | 08/03/2015 | 1053 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,038.11 | 20,768.95 |
| Check | 08/03/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,000.00 | | 16,768.95 |
| Check | 08/04/2015 | 1055 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,353.81 | 19,122.76 |
| Check | 08/05/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 16,622.76 |
| Check | 08/06/2015 | 1056 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 16,622.76 |
| Check | 08/06/2015 | 1056 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,167.03 | 18,789.79 |
| Check | 08/06/2015 | 1057 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,801.71 | 20,591.50 |
| Check | 08/06/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 18,091.50 |
| Check | 08/10/2015 | 1058 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,735.75 | 20,827.25 |
| Check | 08/11/2015 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 9.15 | | 20,818.10 |
| Check | 08/12/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 18,318.10 |
| Check | 08/13/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 15,818.10 |
| Check | 08/14/2015 | 1060 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,390.70 | 18,208.80 |
| Check | 08/14/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 15,708.80 |
| Check | 08/17/2015 | 1062 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,267.72 | 16,976.52 |
| Check | 08/17/2015 | 1064 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 944.33 | 17,920.85 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 08/19/2015 | 1052 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,486.30 | 20,407.15 |
| Check | 08/19/2015 | 1059 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,965.80 | 23,372.95 |
| Check | 08/19/2015 | 1073 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,976.54 | 26,349.49 |
| Check | 08/19/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 21,349.49 |
| Check | 08/20/2015 | 1074 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,510.11 | 23,859.60 |
| Check | 08/20/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 21,359.60 |
| Check | 08/21/2015 | 1065 | JORGE RAMIREZ | | BANK OF AMERICA 9296 | postage | 2,000.00 | | 19,359.60 |
| Check | 08/21/2015 | 1066 | SALVADOR LUNA | | BANK OF AMERICA 9296 | postage | 1,115.00 | | 18,244.60 |
| Check | 08/21/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 15,744.60 |
| Check | 08/24/2015 | 1075 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,244.79 | 16,989.39 |
| Check | 08/24/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 14,489.39 |
| Check | 08/24/2015 | | STARS DENTAL | | BANK OF AMERICA  9160 | oper | 134.00 | | 14,355.39 |
| Check | 08/25/2015 | 1076 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 5,856.04 | 20,211.43 |
| Check | 08/25/2015 | | US POSTMASTER | | BANK OF AMERICA  9160 | oper | 750.00 | | 19,461.43 |
| Check | 08/26/2015 | 1077 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,695.86 | 21,157.29 |
| Check | 08/26/2015 | 1078 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,804.45 | 23,961.74 |
| Check | 08/26/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 21,461.74 |
| Check | 08/27/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 18,961.74 |
| Check | 08/31/2015 | 1082 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,961.97 | 21,923.71 |
| Check | 08/31/2015 | 1081 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 21,923.71 |
| Check | 08/31/2015 | 1081 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,275.23 | 25,198.94 |
| Check | 09/01/2015 | 1083 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,558.37 | 28,757.31 |
| Check | 09/01/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 23,757.31 |
| Check | 09/01/2015 | 1089 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 23,007.31 |
| Check | 09/02/2015 | 1070 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 23,007.31 |
| Check | 09/02/2015 | 1070 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,489.79 | 25,497.10 |
| Check | 09/02/2015 | 1084 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,879.16 | 28,376.26 |
| Check | 09/03/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 25,126.26 |
| Check | 09/08/2015 | 1086 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 903.53 | 26,029.79 |
| Check | 09/08/2015 | 1088 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,641.15 | 28,670.94 |
| Check | 09/09/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 25,420.94 |
| Check | 09/10/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 22,920.94 |
| Check | 09/11/2015 | 1090 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,800.68 | 26,721.62 |
| Check | 09/11/2015 | 1091 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,071.58 | 29,793.20 |
| Check | 09/11/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 750.00 | | 29,043.20 |
| Check | 09/14/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,512.65 | | 24,530.55 |
| Check | 09/16/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,250.00 | | 19,280.55 |
| Check | 09/17/2015 | 1092 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 854.51 | 20,135.06 |
| Check | 09/18/2015 | 1094 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,917.51 | 24,052.57 |
| Check | 09/18/2015 | 1095 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,803.09 | 25,855.66 |
| Check | 09/18/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 600.00 | | 25,255.66 |
| Check | 09/21/2015 | 1097 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,396.63 | 27,652.29 |
| Check | 09/21/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 25,152.29 |
| Check | 09/22/2015 | 1098 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,795.99 | 27,948.28 |
| Check | 09/22/2015 | 1099 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,572.05 | 30,520.33 |
| Check | 09/23/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,020.33 |
| Check | 09/24/2015 | 1100 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,363.00 | 30,383.33 |
| Check | 09/24/2015 | 1102 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,200.07 | 32,583.40 |
| Check | 09/24/2015 | 1101 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,735.87 | 34,319.27 |
| Check | 09/24/2015 | 1105 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 33,569.27 |
| Check | 09/24/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 28,569.27 |
| Check | 09/25/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 600.00 | | 27,969.27 |
| Check | 09/28/2015 | 1103 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,692.32 | 29,661.59 |
| Check | 09/28/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 27,161.59 |
| Check | 09/28/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 24,661.59 |
| Check | 09/30/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,100.00 | | 20,561.59 |
| Check | 10/01/2015 | 1104 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,075.16 | 22,636.75 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 10/01/2015 | 1107 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,214.97 | 26,851.72 |
| Check | 10/01/2015 | 1108 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,127.97 | 27,979.69 |
| Check | 10/01/2015 | 1110 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 27,979.69 |
| Check | 10/01/2015 | 1110 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,186.94 | 30,166.63 |
| Check | 10/02/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 27,666.63 |
| Check | 10/05/2015 | 1111 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,917.76 | 31,584.39 |
| Check | 10/05/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,084.39 |
| Check | 10/06/2015 | 1112 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,210.33 | 30,294.72 |
| Check | 10/06/2015 | 1113 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,115.29 | 32,410.01 |
| Check | 10/06/2015 | 1114 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,867.47 | 35,277.48 |
| Check | 10/07/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,300.00 | | 29,977.48 |
| Check | 10/08/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 27,477.48 |
| Check | 10/09/2015 | 1116 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,934.83 | 29,412.31 |
| Check | 10/13/2015 | 1118 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 5,444.43 | 34,856.74 |
| Check | 10/13/2015 | 1122 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 500.00 | | 34,356.74 |
| Check | 10/13/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 31,856.74 |
| Check | 10/14/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,356.74 |
| Check | 10/16/2015 | 1120 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 681.22 | 30,037.96 |
| Check | 10/16/2015 | 1121 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,374.54 | 32,412.50 |
| Check | 10/19/2015 | 1123 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,099.31 | 35,511.81 |
| Check | 10/19/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,011.81 |
| Check | 10/20/2015 | 1119 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,044.96 | 36,056.77 |
| Check | 10/20/2015 | 1124 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,396.88 | 38,453.65 |
| Check | 10/21/2015 | 1125 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,194.90 | 40,648.55 |
| Check | 10/21/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 35,648.55 |
| Check | 10/22/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,148.55 |
| Check | 10/23/2015 | 1128 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,500.00 | | 30,648.55 |
| Check | 10/26/2015 | 1126 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,138.86 | 32,787.41 |
| Check | 10/26/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 30,287.41 |
| Check | 10/28/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,100.00 | | 27,187.41 |
| Check | 10/30/2015 | 1129 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,669.87 | 30,857.28 |
| Check | 10/30/2015 | 1127 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,227.92 | 35,085.20 |
| Check | 11/03/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,585.20 |
| Check | 11/04/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 6,000.00 | | 26,585.20 |
| Check | 11/05/2015 | 1130 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,479.68 | 29,064.88 |
| Check | 11/05/2015 | 1133 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 778.08 | 29,842.96 |
| Check | 11/05/2015 | 1132 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,968.86 | 31,811.82 |
| Check | 11/05/2015 | 1135 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 995.53 | 32,807.35 |
| Check | 11/05/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,500.00 | | 29,307.35 |
| Check | 11/09/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,800.00 | | 25,507.35 |
| Check | 11/12/2015 | 1136 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,289.74 | 28,797.09 |
| Check | 11/12/2015 | 1137 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,577.80 | 31,374.89 |
| Check | 11/12/2015 | 1138 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 734.36 | 32,109.25 |
| Check | 11/12/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,609.25 |
| Check | 11/13/2015 | 1139 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,607.77 | 33,217.02 |
| Check | 11/13/2015 | 1140 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,430.36 | 34,647.38 |
| Check | 11/13/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,147.38 |
| Check | 11/16/2015 | 1143 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,501.67 | 33,649.05 |
| Check | 11/16/2015 | 1144 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,635.29 | 36,284.34 |
| Check | 11/18/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,784.34 |
| Check | 11/19/2015 | 1145 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,429.90 | 37,214.24 |
| Check | 11/19/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 32,214.24 |
| Check | 11/20/2015 | 1149 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 500.00 | | 31,714.24 |
| Check | 11/20/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,214.24 |
| Check | 11/23/2015 | 1146 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,173.68 | 31,387.92 |
| Check | 11/23/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 26,387.92 |
| Check | 11/24/2015 | 1147 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,892.41 | 29,280.33 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Check | 11/24/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 28,280.33 |
| Check | 11/25/2015 | 1148 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,120.10 | 32,400.43 |
| Check | 11/25/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,500.00 | | 28,900.43 |
| Check | 11/27/2015 | 1157 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 500.00 | | 28,400.43 |
| Check | 12/02/2015 | 1150 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,116.91 | 29,517.34 |
| Check | 12/02/2015 | 1154 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 5,183.99 | 34,701.33 |
| Check | 12/02/2015 | 1155 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,318.49 | 37,019.82 |
| Check | 12/02/2015 | 1158 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,807.90 | 38,827.72 |
| Check | 12/02/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 36,327.72 |
| Check | 12/02/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,827.72 |
| Check | 12/03/2015 | 1156 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,049.66 | 35,877.38 |
| Check | 12/07/2015 | 1159 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,408.87 | 37,286.25 |
| Check | 12/07/2015 | 1160 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,569.34 | 38,855.59 |
| Check | 12/08/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,500.00 | | 34,355.59 |
| Check | 12/08/2015 | 40127 | Gardenia Castro | | BANK OF AMERICA 9160 | oper | | | 34,355.59 |
| Check | 12/10/2015 | 1169 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 33,605.59 |
| Check | 12/10/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,100.00 | | 29,505.59 |
| Check | 12/11/2015 | 1164 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,862.81 | 32,368.40 |
| Check | 12/11/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,868.40 |
| Check | 12/14/2015 | 1166 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,349.55 | 34,217.95 |
| Check | 12/14/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 3,100.00 | | 31,117.95 |
| Check | 12/15/2015 | 1167 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 755.88 | 31,873.83 |
| Check | 12/15/2015 | 1168 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,130.95 | 33,004.78 |
| Check | 12/16/2015 | 1171 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,540.39 | 35,545.17 |
| Check | 12/16/2015 | 1176 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 478.77 | 36,023.94 |
| Check | 12/17/2015 | 1177 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,752.74 | 38,776.68 |
| Check | 12/17/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 36,276.68 |
| Check | 12/18/2015 | 1170 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,028.38 | 37,305.06 |
| Check | 12/18/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 34,805.06 |
| Check | 12/22/2015 | 1181 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 652.01 | 35,457.07 |
| Check | 12/22/2015 | 1180 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,835.57 | 38,292.64 |
| Check | 12/22/2015 | 1182 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,978.79 | 40,271.43 |
| Check | 12/22/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 37,771.43 |
| Check | 12/24/2015 | 1183 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,487.68 | 39,259.11 |
| Check | 12/24/2015 | 1184 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,262.17 | 41,521.28 |
| Check | 12/30/2015 | 1187 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,523.89 | 43,045.17 |
| Check | 12/30/2015 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 40,545.17 |
| General Jou... | 12/31/2015 | 6 | | | GPS | | 39,731.98 | | 813.19 |
| Check | 01/04/2016 | 1189 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 975.11 | 1,788.30 |
| Check | 01/04/2016 | 1190 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,017.77 | 2,806.07 |
| Check | 01/05/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,509.80 | | 296.27 |
| Check | 01/07/2016 | 1192 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,308.56 | 3,604.83 |
| Check | 01/08/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | -1,395.17 |
| Check | 01/12/2016 | 1196 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | -1,395.17 |
| Check | 01/12/2016 | 1196 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,443.99 | 48.82 |
| Check | 01/12/2016 | 1197 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,264.36 | 2,313.18 |
| Check | 01/12/2016 | 1199 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 1,000.00 | | 1,313.18 |
| Check | 01/12/2016 | | US POSTMASTER | | BANK OF AMERICA 9160 | oper | 5,000.00 | | -3,686.82 |
| Check | 01/14/2016 | | US POSTMASTER | | BANK OF AMERICA 9160 | oper | 2,500.00 | | -6,186.82 |
| Check | 01/14/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 5,000.00 | | -11,186.82 |
| Check | 01/19/2016 | 1198 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | -11,186.82 |
| Check | 01/19/2016 | 1198 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,110.91 | -9,075.91 |
| Check | 01/19/2016 | 1200 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,390.36 | -4,685.55 |
| Check | 01/19/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | -7,185.55 |
| Check | 01/21/2016 | 1201 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,382.25 | -4,803.30 |
| Check | 01/21/2016 | 1202 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 8,015.36 | 3,212.06 |
| Check | 01/21/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 712.06 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 01/21/2016 | 1202 | pitney bowes | | BANK OF AMERICA 9296  postage | 0.02 | | 712.04 |
| Check | 01/25/2016 | 1203 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,810.57 | 3,522.61 |
| Check | 01/26/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 1,022.61 |
| Check | 01/28/2016 | 1205 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,108.39 | 3,131.00 |
| Check | 01/28/2016 | 1208 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296  postage | 500.00 | | 2,631.00 |
| Check | 01/28/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 4,100.00 | | -1,469.00 |
| Check | 01/29/2016 | 1206 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,894.04 | 425.04 |
| Check | 02/01/2016 | 1207 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,210.00 | 2,635.04 |
| Check | 02/01/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 135.04 |
| Check | 02/04/2016 | 1209 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,789.03 | 1,924.07 |
| Check | 02/04/2016 | 1210 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,370.00 | 3,294.07 |
| Check | 02/04/2016 | 1212 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,320.13 | 4,614.20 |
| Check | 02/04/2016 | 1213 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 4,614.20 |
| Check | 02/04/2016 | 1213 | pitney bowes | | BANK OF AMERICA 9296  postage | | 815.73 | 5,429.93 |
| Check | 02/04/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 2,929.93 |
| Check | 02/08/2016 | 1212 | pitney bowes | | BANK OF AMERICA 9296  postage | 0.50 | | 2,929.43 |
| Check | 02/08/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 429.43 |
| Check | 02/09/2016 | 1219 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296  postage | 500.00 | | -70.57 |
| Check | 02/10/2016 | 1214 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,789.70 | 1,719.13 |
| Check | 02/10/2016 | 1215 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,609.77 | 3,328.90 |
| Check | 02/10/2016 | 1216 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,228.03 | 4,556.93 |
| Check | 02/10/2016 | 1217 | pitney bowes | | BANK OF AMERICA 9296  postage | | 860.55 | 5,417.48 |
| Check | 02/11/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 1,000.00 | | 4,417.48 |
| Check | 02/12/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 1,917.48 |
| Check | 02/16/2016 | 1218 | pitney bowes | | BANK OF AMERICA 9296  postage | | 828.67 | 2,746.15 |
| Check | 02/16/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,009.80 | | -2,263.65 |
| Check | 02/17/2016 | 1221 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,109.20 | -1,154.45 |
| Check | 02/17/2016 | 1222 | pitney bowes | | BANK OF AMERICA 9296  postage | | 975.07 | -179.38 |
| Check | 02/17/2016 | 1223 | pitney bowes | | BANK OF AMERICA 9296  postage | | 3,220.09 | 3,040.71 |
| Check | 02/17/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,100.00 | | -59.29 |
| Check | 02/18/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | -2,559.29 |
| Check | 02/22/2016 | 1225 | pitney bowes | | BANK OF AMERICA 9296  postage | | 4,422.93 | 1,863.64 |
| Check | 02/22/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 4,500.00 | | -2,636.36 |
| Check | 02/23/2016 | 1226 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,583.61 | -52.75 |
| Check | 02/23/2016 | 1227 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,124.23 | 1,071.48 |
| Check | 02/23/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 300.00 | | 771.48 |
| Check | 02/24/2016 | 1228 | pitney bowes | | BANK OF AMERICA 9296  postage | | 807.70 | 1,579.18 |
| Check | 02/24/2016 | 1229 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,939.70 | 4,518.88 |
| Check | 02/25/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 2,018.88 |
| Check | 02/26/2016 | 1230 | pitney bowes | | BANK OF AMERICA 9296  postage | | 734.12 | 2,753.00 |
| Check | 02/26/2016 | 1231 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,370.00 | 4,123.00 |
| Check | 02/26/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 1,623.00 |
| Check | 02/29/2016 | 1232 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,032.67 | 3,655.67 |
| Check | 02/29/2016 | 1233 | pitney bowes | | BANK OF AMERICA 9296  postage | | 760.78 | 4,416.45 |
| Check | 02/29/2016 | 1236 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,363.49 | 6,779.94 |
| Check | 02/29/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 4,279.94 |
| Check | 03/01/2016 | 1236 | pitney bowes | | BANK OF AMERICA 9296  postage | | 756.00 | 5,035.94 |
| Check | 03/01/2016 | 1234 | pitney bowes | | BANK OF AMERICA 9296  postage | | 807.45 | 5,843.39 |
| Check | 03/01/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 3,343.39 |
| Check | 03/02/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 843.39 |
| Check | 03/03/2016 | 1235 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,572.75 | 3,416.14 |
| Check | 03/03/2016 | 1238 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 3,416.14 |
| Check | 03/03/2016 | 1238 | pitney bowes | | BANK OF AMERICA 9296  postage | | 66.16 | 3,482.30 |
| Check | 03/03/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,000.00 | | 1,482.30 |
| Check | 03/07/2016 | 1237 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,733.51 | 3,215.81 |
| Check | 03/07/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 715.81 |
| Check | 03/08/2016 | 1240 | pitney bowes | | BANK OF AMERICA 9296  postage | | 5,793.67 | 6,509.48 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 03/08/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,500.00 | | 2,009.48 |
| Check | 03/09/2016 | 1241 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,275.46 | 3,284.94 |
| Check | 03/09/2016 | 1242 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,002.52 | 5,287.46 |
| Check | 03/10/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 2,787.46 |
| Check | 03/11/2016 | 1243 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,215.75 | 4,003.21 |
| Check | 03/14/2016 | 1245 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,982.37 | 5,985.58 |
| Check | 03/15/2016 | 1249 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,687.28 | 7,672.86 |
| Check | 03/15/2016 | 1248 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,788.53 | 9,461.39 |
| Check | 03/16/2016 | 1250 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,401.34 | 10,862.73 |
| Check | 03/16/2016 | 1251 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 809.58 | 11,672.31 |
| Check | 03/16/2016 | 1252 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,246.45 | 12,918.76 |
| Check | 03/16/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 10,418.76 |
| Check | 03/17/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 7,918.76 |
| Check | 03/21/2016 | 1253 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,523.54 | 9,442.30 |
| Check | 03/21/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,500.00 | | 4,942.30 |
| Check | 03/22/2016 | 1255 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,665.97 | 6,608.27 |
| Check | 03/22/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,000.00 | | 4,608.27 |
| Check | 03/24/2016 | 1257 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,259.49 | 5,867.76 |
| Check | 03/24/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,500.00 | | 1,367.76 |
| Check | 03/25/2016 | 1260 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,445.64 | 2,813.40 |
| Check | 03/25/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,000.00 | | 813.40 |
| Check | 03/28/2016 | 1262 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,741.92 | 3,555.32 |
| Check | 03/28/2016 | 1263 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 753.17 | 4,308.49 |
| Check | 03/28/2016 | 1259 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,047.37 | 6,355.86 |
| Check | 03/29/2016 | 1264 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 776.99 | 7,132.85 |
| Check | 03/29/2016 | 1261 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 7,132.85 |
| Check | 03/29/2016 | 1261 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,740.00 | 9,872.85 |
| Check | 03/29/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 600.00 | | 9,272.85 |
| Check | 03/30/2016 | 1265 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 9,272.85 |
| Check | 03/30/2016 | 1265 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,192.00 | 11,464.85 |
| Check | 03/30/2016 | 1266 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,166.57 | 12,631.42 |
| Check | 03/30/2016 | 1267 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 12,631.42 |
| Check | 03/30/2016 | 1267 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 632.17 | 13,263.59 |
| Check | 03/30/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 10,763.59 |
| Check | 03/31/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 8,263.59 |
| Check | 04/01/2016 | 1269 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,467.98 | 9,731.57 |
| Check | 04/04/2016 | 1270 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,315.15 | 12,046.72 |
| Check | 04/04/2016 | 1272 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 730.72 | 12,777.44 |
| Check | 04/04/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 10,277.44 |
| Check | 04/05/2016 | 1268 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,064.18 | 12,341.62 |
| Check | 04/05/2016 | 1274 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,951.30 | 14,292.92 |
| Check | 04/05/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 11,792.92 |
| Check | 04/06/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 9,292.92 |
| Check | 04/07/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 8,292.92 |
| Check | 04/08/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 5,792.92 |
| Check | 04/11/2016 | 1275 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,952.05 | 7,744.97 |
| Check | 04/11/2016 | 1281 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,207.86 | 10,952.83 |
| Check | 04/11/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 9,952.83 |
| Check | 04/12/2016 | 1282 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,140.05 | 12,092.88 |
| Check | 04/12/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 600.00 | | 11,492.88 |
| Check | 04/13/2016 | 1284 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,235.33 | 13,728.21 |
| Check | 04/13/2016 | 1297 | JOSE GARCIA | STAMP | BANK OF AMERICA 9296 | postage | 1,050.00 | | 12,678.21 |
| Check | 04/13/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 10,178.21 |
| Check | 04/14/2016 | 1289 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,479.59 | 12,657.80 |
| Check | 04/14/2016 | 1290 | pitney bowes | PEDORRAS | BANK OF AMERICA 9296 | postage | 183.70 | | 12,474.10 |
| Check | 04/14/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 9,974.10 |
| Check | 04/18/2016 | 1288 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 766.28 | 10,740.38 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 04/18/2016 | 1287 | pitney bowes | | BANK OF AMERICA 9296  postage | | 852.85 | 11,593.23 |
| Check | 04/18/2016 | 1291 | pitney bowes | | BANK OF AMERICA 9296  postage | | 737.48 | 12,330.71 |
| Check | 04/18/2016 | 1292 | pitney bowes | | BANK OF AMERICA 9296  postage | | 828.15 | 13,158.86 |
| Check | 04/18/2016 | 1294 | pitney bowes | | BANK OF AMERICA 9296  postage | | 662.41 | 13,821.27 |
| Check | 04/18/2016 | 1295 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,690.27 | 15,511.54 |
| Check | 04/18/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,000.00 | | 13,511.54 |
| Check | 04/19/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,000.00 | | 8,511.54 |
| Check | 04/20/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 6,011.54 |
| Check | 04/21/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,000.00 | | 3,011.54 |
| Check | 04/25/2016 | 1298 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,080.61 | 5,092.15 |
| Check | 04/25/2016 | 1299 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,276.53 | 7,368.68 |
| Check | 04/25/2016 | 1301 | pitney bowes | | BANK OF AMERICA 9296  postage | | 654.34 | 8,023.02 |
| Check | 04/25/2016 | 1302 | pitney bowes | 330 | BANK OF AMERICA 9296  postage | | 1,330.00 | 9,353.02 |
| Check | 04/25/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 6,853.02 |
| Check | 04/26/2016 | 1303 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,303.40 | 8,156.42 |
| Check | 04/26/2016 | 1304 | pitney bowes | | BANK OF AMERICA 9296  postage | | 622.07 | 8,778.49 |
| Check | 04/27/2016 | 1305 | pitney bowes | | BANK OF AMERICA 9296  postage | | 698.05 | 9,476.54 |
| Check | 04/27/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 6,976.54 |
| Check | 04/28/2016 | 1307 | pitney bowes | | BANK OF AMERICA 9296  postage | | 626.01 | 7,602.55 |
| Check | 04/28/2016 | 1306 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,128.00 | 9,730.55 |
| Check | 04/28/2016 | 1308 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 9,730.55 |
| Check | 04/28/2016 | 1308 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,680.19 | 11,410.74 |
| Check | 04/28/2016 | 1309 | pitney bowes | | BANK OF AMERICA 9296  postage | | 720.37 | 12,131.11 |
| Check | 04/29/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 9,631.11 |
| Check | 05/02/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 1,350.00 | | 8,281.11 |
| Check | 05/03/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 5,781.11 |
| Check | 05/04/2016 | 1312 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,194.46 | 7,975.57 |
| Check | 05/04/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 750.00 | | 7,225.57 |
| Check | 05/06/2016 | 1318 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,097.65 | 8,323.22 |
| Check | 05/06/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 1,500.00 | | 6,823.22 |
| Check | 05/09/2016 | 1313 | pitney bowes | | BANK OF AMERICA 9296  postage | | 594.41 | 7,417.63 |
| Check | 05/09/2016 | 1314 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,206.15 | 8,623.78 |
| Check | 05/09/2016 | 1315 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,779.35 | 10,403.13 |
| Check | 05/09/2016 | 1316 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,754.23 | 12,157.36 |
| Check | 05/09/2016 | 1319 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,986.19 | 14,143.55 |
| Check | 05/09/2016 | | MARIO CASTRO | | BANK OF AMERICA 9296  postage | 143.75 | | 13,999.80 |
| Check | 05/09/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 11,499.80 |
| Check | 05/10/2016 | 1317 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,628.62 | 13,128.42 |
| Check | 05/10/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 750.00 | | 12,378.42 |
| Check | 05/10/2016 | 1317 | pitney bowes | | BANK OF AMERICA 9296  postage | | 0.07 | 12,378.49 |
| Check | 05/11/2016 | 1320 | | | BANK OF AMERICA 9296  postage | | 1,783.89 | 14,162.38 |
| Check | 05/11/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 11,662.38 |
| Check | 05/12/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 600.00 | | 11,062.38 |
| Check | 05/13/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 8,562.38 |
| Check | 05/16/2016 | 1321 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,385.09 | 9,947.47 |
| Check | 05/16/2016 | 1322 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 9,947.47 |
| Check | 05/16/2016 | 1322 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,397.77 | 12,345.24 |
| Check | 05/16/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 1,350.00 | | 10,995.24 |
| Check | 05/18/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 8,495.24 |
| Check | 05/19/2016 | 1323 | pitney bowes | | BANK OF AMERICA 9296  postage | | 771.68 | 9,266.92 |
| Check | 05/19/2016 | | US POSTMASTER | | BANK OF AMERICA  9160   oper | 1,500.00 | | 7,766.92 |
| Check | 05/19/2016 | 1323 | pitney bowes | | BANK OF AMERICA 9296  postage | | 74.00 | 7,840.92 |
| Check | 05/20/2016 | 1325 | pitney bowes | | BANK OF AMERICA 9296  postage | | 879.34 | 8,720.26 |
| Check | 05/20/2016 | 1328 | pitney bowes | | BANK OF AMERICA 9296  postage | | 840.00 | 9,560.26 |
| Check | 05/20/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 750.00 | | 8,810.26 |
| Check | 05/23/2016 | 1324 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,046.54 | 10,856.80 |
| Check | 05/23/2016 | 1327 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,775.56 | 13,632.36 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 05/23/2016 | 1329 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 13,632.36 |
| Check | 05/23/2016 | 1329 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,132.16 | 14,764.52 |
| Check | 05/24/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,000.00 | | 9,764.52 |
| Check | 05/25/2016 | 1331 | pitney bowes | | BANK OF AMERICA 9296  postage | | 794.42 | 10,558.94 |
| Check | 05/25/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 8,058.94 |
| Check | 05/26/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 5,558.94 |
| Check | 05/31/2016 | 1332 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,883.45 | 7,442.39 |
| Check | 05/31/2016 | 1333 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,871.36 | 9,313.75 |
| Check | 05/31/2016 | 1334 | pitney bowes | | BANK OF AMERICA 9296  postage | | 852.16 | 10,165.91 |
| Check | 05/31/2016 | 1336 | pitney bowes | | BANK OF AMERICA 9296  postage | | 4,823.20 | 14,989.11 |
| Check | 05/31/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 12,489.11 |
| Check | 06/03/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 9,989.11 |
| Check | 06/06/2016 | 1337 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,092.65 | 12,081.76 |
| Check | 06/06/2016 | 1338 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 12,081.76 |
| Check | 06/06/2016 | 1338 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,798.30 | 14,880.06 |
| Check | 06/06/2016 | 1339 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,119.44 | 16,999.50 |
| Check | 06/08/2016 | 1340 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,730.86 | 18,730.36 |
| Check | 06/08/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 16,230.36 |
| Check | 06/09/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 13,730.36 |
| Check | 06/13/2016 | 1341 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,637.51 | 15,367.87 |
| Check | 06/13/2016 | 1342 | pitney bowes | | BANK OF AMERICA 9296  postage | | 701.78 | 16,069.65 |
| Check | 06/13/2016 | 1343 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 16,069.65 |
| Check | 06/13/2016 | 1343 | pitney bowes | | BANK OF AMERICA 9296  postage | | 971.56 | 17,041.21 |
| Check | 06/14/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 5,000.00 | | 12,041.21 |
| Check | 06/15/2016 | 1344 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,500.59 | 13,541.80 |
| Check | 06/15/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 1,000.00 | | 12,541.80 |
| Check | 06/16/2016 | 1345 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,620.81 | 15,162.61 |
| Check | 06/16/2016 | 1346 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,017.65 | 17,180.26 |
| Check | 06/16/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,500.00 | | 13,680.26 |
| Check | 06/20/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,800.00 | | 9,880.26 |
| Check | 06/22/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 7,380.26 |
| Check | 06/23/2016 | 1352 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,786.11 | 9,166.37 |
| Check | 06/23/2016 | 1353 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,326.97 | 10,493.34 |
| Check | 06/23/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 7,993.34 |
| Check | 06/27/2016 | 1349 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,987.35 | 9,980.69 |
| Check | 06/27/2016 | 1350 | pitney bowes | | BANK OF AMERICA 9296  postage | | 798.00 | 10,778.69 |
| Check | 06/27/2016 | 1351 | pitney bowes | | BANK OF AMERICA 9296  postage | | 569.77 | 11,348.46 |
| Check | 06/27/2016 | 1354 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,351.65 | 12,700.11 |
| Check | 06/27/2016 | 1355 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,771.40 | 14,471.51 |
| Check | 06/27/2016 | 1356 | pitney bowes | | BANK OF AMERICA 9296  postage | | 771.40 | 15,242.91 |
| Check | 06/27/2016 | 1357 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,082.33 | 16,325.24 |
| Check | 06/27/2016 | 1358 | pitney bowes | | BANK OF AMERICA 9296  postage | | 760.60 | 17,085.84 |
| Check | 06/27/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 14,585.84 |
| Check | 06/28/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 3,100.00 | | 11,485.84 |
| Check | 06/29/2016 | 1359 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 11,485.84 |
| Check | 06/29/2016 | 1359 | pitney bowes | | BANK OF AMERICA 9296  postage | | 749.47 | 12,235.31 |
| Check | 06/30/2016 | | US POSTMASTER | | BANK OF AMERICA 9296  postage | 2,500.00 | | 9,735.31 |
| Check | 07/01/2016 | 1348 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,946.48 | 12,681.79 |
| Check | 07/01/2016 | 1360 | pitney bowes | | BANK OF AMERICA 9296  postage | | 2,217.41 | 14,899.20 |
| Check | 07/01/2016 | 1363 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,653.37 | 16,552.57 |
| Check | 07/01/2016 | 1364 | pitney bowes | | BANK OF AMERICA 9296  postage | | | 16,552.57 |
| Check | 07/01/2016 | 1364 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,841.69 | 18,394.26 |
| Check | 07/01/2016 | 1365 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,899.60 | 20,293.86 |
| Check | 07/01/2016 | 1367 | pitney bowes | | BANK OF AMERICA 9296  postage | | 555.60 | 20,849.46 |
| Check | 07/01/2016 | 1369 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,285.77 | 22,135.23 |
| Check | 07/01/2016 | 1368 | pitney bowes | | BANK OF AMERICA 9296  postage | | 1,646.55 | 23,781.78 |
| Check | 07/01/2016 | 1366 | pitney bowes | | BANK OF AMERICA 9296  postage | | 840.49 | 24,622.27 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 07/01/2016 | 1348 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 54.76 | 24,677.03 |
| Check | 07/01/2016 | 1366 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 0.50 | 24,677.53 |
| Check | 07/05/2016 | 1370 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,417.66 | 26,095.19 |
| Check | 07/05/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 23,595.19 |
| Check | 07/06/2016 | 1371 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,107.77 | 24,702.96 |
| Check | 07/07/2016 | 1372 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 970.90 | 25,673.86 |
| Check | 07/07/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 23,173.86 |
| Check | 07/11/2016 | 1373 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 905.38 | 24,079.24 |
| Check | 07/12/2016 | 1374 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 938.58 | 25,017.82 |
| Check | 07/13/2016 | 1375 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 801.81 | 25,819.63 |
| Check | 07/13/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 23,319.63 |
| Check | 07/14/2016 | 1376 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,595.93 | 24,915.56 |
| Check | 07/15/2016 | 1378 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,483.60 | 27,399.16 |
| Check | 07/15/2016 | 1379 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,580.30 | 28,979.46 |
| Check | 07/15/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,479.46 |
| Check | 07/18/2016 | 1377 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 500.00 | | 25,979.46 |
| Check | 07/18/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 23,479.46 |
| Check | 07/19/2016 | 1380 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 919.33 | 24,398.79 |
| Check | 07/20/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 21,898.79 |
| Check | 07/21/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 3,400.00 | | 18,498.79 |
| Check | 07/25/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 15,998.79 |
| Check | 07/26/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 13,498.79 |
| Check | 07/27/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 10,998.79 |
| Check | 08/01/2016 | 1382 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,926.69 | 13,925.48 |
| Check | 08/01/2016 | 1384 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 849.29 | 14,774.77 |
| Check | 08/01/2016 | 1385 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,288.74 | 16,063.51 |
| Check | 08/01/2016 | 1386 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,930.96 | 18,994.47 |
| Check | 08/01/2016 | 1387 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,481.88 | 22,476.35 |
| Check | 08/01/2016 | 1388 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,586.89 | 24,063.24 |
| Check | 08/01/2016 | 1389 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 24,063.24 |
| Check | 08/01/2016 | 1389 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,659.95 | 25,723.19 |
| Check | 08/01/2016 | 1390 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,148.88 | 26,872.07 |
| Check | 08/01/2016 | 1391 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,417.56 | 28,289.63 |
| Check | 08/01/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 25,789.63 |
| Check | 08/02/2016 | 1392 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,114.70 | 26,904.33 |
| Check | 08/03/2016 | 1393 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 942.84 | 27,847.17 |
| Check | 08/03/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 25,347.17 |
| Check | 08/05/2016 | 1395 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,962.76 | 27,309.93 |
| Check | 08/05/2016 | 1396 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,724.41 | 29,034.34 |
| Check | 08/05/2016 | 1397 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 924.09 | 29,958.43 |
| Check | 08/05/2016 | 1396 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 643.46 | 30,601.89 |
| Check | 08/05/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,101.89 |
| Check | 08/09/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 25,601.89 |
| Check | 08/09/2016 | 1398 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 24,851.89 |
| Check | 08/10/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,000.00 | | 22,851.89 |
| Check | 08/11/2016 | 1399 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,071.69 | 23,923.58 |
| Check | 08/11/2016 | 1401 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,085.34 | 25,008.92 |
| Check | 08/11/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 22,508.92 |
| Check | 08/12/2016 | 1400 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,330.00 | 23,838.92 |
| Check | 08/12/2016 | 1402 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,330.00 | 25,168.92 |
| Check | 08/12/2016 | 1403 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,226.04 | 28,394.96 |
| Check | 08/12/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 25,894.96 |
| Check | 08/15/2016 | 1404 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,330.00 | 27,224.96 |
| Check | 08/15/2016 | 1405 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,119.55 | 30,344.51 |
| Check | 08/15/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 4,500.00 | | 25,844.51 |
| Check | 08/15/2016 | 1394 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 969.39 | 26,813.90 |
| Check | 08/16/2016 | 1407 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,173.90 | 29,987.80 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 08/16/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 27,487.80 |
| Check | 08/16/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 24,987.80 |
| Check | 08/17/2016 | 1408 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,336.32 | 26,324.12 |
| Check | 08/17/2016 | 1409 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,005.55 | 29,329.67 |
| Check | 08/17/2016 | 1410 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,884.22 | 31,213.89 |
| Check | 08/18/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,713.89 |
| Check | 08/19/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,213.89 |
| Check | 08/22/2016 | 1414 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,815.27 | 29,029.16 |
| Check | 08/22/2016 | 1411 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,101.91 | 31,131.07 |
| Check | 08/22/2016 | 1411 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 60.00 | 31,191.07 |
| Check | 08/23/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,691.07 |
| Check | 08/25/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,191.07 |
| Check | 08/29/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 23,691.07 |
| Check | 08/30/2016 | | UPS STORE | | BANK OF AMERICA 9296 | postage | 10.24 | | 23,680.83 |
| Check | 09/01/2016 | 1415 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,604.52 | 25,285.35 |
| Check | 09/02/2016 | 1416 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,144.29 | 26,429.64 |
| Check | 09/02/2016 | 1417 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,702.26 | 28,131.90 |
| Check | 09/02/2016 | 1421 | ANTONIO PEREZ | | BANK OF AMERICA 9296 | postage | 2,120.00 | | 26,011.90 |
| Check | 09/02/2016 | 1422 | JOSE GARCIA | STAMP | BANK OF AMERICA 9296 | postage | 1,880.00 | | 24,131.90 |
| Check | 09/06/2016 | 1418 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 24,131.90 |
| Check | 09/06/2016 | 1418 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,215.83 | 26,347.73 |
| Check | 09/06/2016 | 1419 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 751.70 | 27,099.43 |
| Check | 09/06/2016 | 1423 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,622.04 | 28,721.47 |
| Check | 09/06/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,221.47 |
| Check | 09/07/2016 | 1424 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,606.35 | 27,827.82 |
| Check | 09/07/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 600.00 | | 27,227.82 |
| Check | 09/07/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 24,727.82 |
| Check | 09/09/2016 | 1425 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 24,727.82 |
| Check | 09/09/2016 | 1425 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,750.84 | 27,478.66 |
| Check | 09/12/2016 | 1426 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,089.60 | 28,568.26 |
| Check | 09/13/2016 | 1427 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 751.70 | 29,319.96 |
| Deposit | 09/13/2016 | 7261 | FMI | 7261 FMI 05 | BANK OF AMERICA 9296 | postage | | 2,084.38 | 31,404.34 |
| Check | 09/13/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,904.34 |
| Check | 09/14/2016 | 1428 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 28,904.34 |
| Check | 09/14/2016 | 1428 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,298.74 | 30,203.08 |
| Check | 09/14/2016 | 1430 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,031.75 | 31,234.83 |
| Check | 09/14/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 26,234.83 |
| Check | 09/15/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 21,234.83 |
| Check | 09/19/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 18,734.83 |
| Check | 09/20/2016 | 1433 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,540.77 | 20,275.60 |
| Check | 09/20/2016 | 1432 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,409.24 | 23,684.84 |
| Check | 09/21/2016 | 1436 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,007.56 | 27,692.40 |
| Check | 09/21/2016 | 1434 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 4,617.35 | 32,309.75 |
| Check | 09/22/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 5,000.00 | | 27,309.75 |
| Check | 09/23/2016 | 1435 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,412.60 | 28,722.35 |
| Check | 09/23/2016 | 1543 | pitney bowes | | BANK OF AMERICA 9160 | oper | 480.00 | | 28,242.35 |
| Check | 09/26/2016 | 1437 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,439.21 | 30,681.56 |
| Check | 09/27/2016 | 1438 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 0.10 | 30,681.66 |
| Check | 09/27/2016 | 1438 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 867.86 | 31,549.52 |
| Check | 09/27/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,049.52 |
| Check | 09/27/2016 | 1442 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 500.00 | | 28,549.52 |
| Check | 09/28/2016 | 1439 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,600.32 | 31,149.84 |
| Check | 09/28/2016 | 1440 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,124.88 | 34,274.72 |
| Check | 09/29/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 31,774.72 |
| Check | 09/30/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 29,274.72 |
| Check | 10/03/2016 | 1441 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,770.96 | 31,045.68 |
| Check | 10/04/2016 | 1443 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,309.30 | 32,354.98 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|---|-------|--------|---------|
| Deposit | 10/04/2016 | 1103 | FMI | 7268 FMI 04 | BANK OF AMERICA 9296 | postage | | 2,000.00 | 34,354.98 |
| Check | 10/04/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 31,854.98 |
| Check | 10/06/2016 | 1444 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 907.59 | 32,762.57 |
| Check | 10/06/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 30,262.57 |
| Check | 10/07/2016 | 1450 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,435.73 | 32,698.30 |
| Check | 10/07/2016 | 1454 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 31,948.30 |
| Check | 10/11/2016 | 1451 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,188.93 | 33,137.23 |
| Check | 10/11/2016 | 1452 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,113.74 | 34,250.97 |
| Check | 10/13/2016 | 1453 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,249.05 | 35,500.02 |
| Deposit | 10/13/2016 | 1105 | FMI | 7268 FMI 04 | BANK OF AMERICA 9296 | postage | | 2,603.79 | 38,103.81 |
| Check | 10/14/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,603.81 |
| Check | 10/14/2016 | 1458 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 34,853.81 |
| Check | 10/17/2016 | 1455 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,075.51 | 35,929.32 |
| Check | 10/17/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,429.32 |
| Check | 10/18/2016 | 1456 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,594.24 | 35,023.56 |
| Deposit | 10/20/2016 | 1107 | FMI | 7287 FMI 03 | BANK OF AMERICA 9296 | postage | | 1,000.00 | 36,023.56 |
| Check | 10/20/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,523.56 |
| Check | 10/24/2016 | 1460 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,224.43 | 34,747.99 |
| Check | 10/24/2016 | 1461 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,146.05 | 35,894.04 |
| Check | 10/25/2016 | 1459 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,390.71 | 37,284.75 |
| Check | 10/25/2016 | 1463 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,385.38 | 38,670.13 |
| Check | 10/25/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 36,170.13 |
| Check | 10/26/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 35,420.13 |
| Check | 10/26/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 31.54 | | 35,388.59 |
| Check | 10/27/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,888.59 |
| Check | 10/28/2016 | 1464 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,209.42 | 34,098.01 |
| Check | 10/28/2016 | 1465 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,158.84 | 35,256.85 |
| Check | 10/31/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,756.85 |
| Check | 11/01/2016 | 1466 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,175.73 | 33,932.58 |
| Check | 11/01/2016 | 1467 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,898.34 | 36,830.92 |
| Check | 11/01/2016 | 1470 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 1,000.00 | | 35,830.92 |
| Check | 11/01/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 35,080.92 |
| Check | 11/02/2016 | 1468 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,259.66 | 37,340.58 |
| Check | 11/03/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 34,840.58 |
| Check | 11/04/2016 | 1469 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,221.87 | 36,062.45 |
| Check | 11/08/2016 | 1471 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,490.29 | 38,552.74 |
| Check | 11/08/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 36,052.74 |
| Check | 11/09/2016 | 1472 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,400.35 | 38,453.09 |
| Check | 11/09/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,953.09 |
| Deposit | 11/10/2016 | 1114 | FMI | 7312 FMI 06 | BANK OF AMERICA 9296 | postage | | 1,932.17 | 37,885.26 |
| Check | 11/14/2016 | 1473 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,737.39 | 40,622.65 |
| Check | 11/14/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 38,122.65 |
| Check | 11/16/2016 | 1474 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,330.21 | 40,452.86 |
| Check | 11/16/2016 | 1476 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 38,452.86 |
| Check | 11/16/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,952.86 |
| Check | 11/18/2016 | 1475 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,817.62 | 38,770.48 |
| Check | 11/21/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 36,270.48 |
| Check | 11/22/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,770.48 |
| Check | 11/23/2016 | 1478 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,339.56 | 36,110.04 |
| Check | 11/23/2016 | 1480 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,063.93 | 37,173.97 |
| Check | 11/23/2016 | 1485 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 750.00 | | 36,423.97 |
| Check | 11/28/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,923.97 |
| Check | 11/30/2016 | 1483 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,377.18 | 36,301.15 |
| Check | 11/30/2016 | 1484 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,869.49 | 38,170.64 |
| Check | 11/30/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,670.64 |
| Check | 12/02/2016 | 1487 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,243.59 | 37,914.23 |
| Check | 12/02/2016 | 1489 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 3,000.00 | | 34,914.23 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 12/05/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,414.23 |
| Check | 12/06/2016 | 1488 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,297.53 | 34,711.76 |
| Check | 12/06/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 4,000.00 | | 30,711.76 |
| Check | 12/06/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 600.00 | | 30,111.76 |
| Check | 12/07/2016 | 1492 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,190.66 | 32,302.42 |
| Check | 12/08/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 300.00 | | 32,002.42 |
| Check | 12/09/2016 | 1493 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,533.90 | 34,536.32 |
| Check | 12/13/2016 | | USPS STORE | | BANK OF AMERICA 9296 | postage | | | 33,036.32 |
| Check | 12/14/2016 | 1495 | pitney bowes | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 34,977.15 |
| Check | 12/16/2016 | 1500 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,940.83 | 37,145.43 |
| Check | 12/16/2016 | 1499 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,168.28 | 37,021.10 |
| Check | 12/16/2016 | 1499 | pitney bowes | PDRRS | BANK OF AMERICA 9296 | postage | 124.33 | | 37,021.10 |
| Check | 12/27/2016 | 1504 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,011.83 | 38,032.93 |
| Check | 12/27/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,532.93 |
| Check | 12/28/2016 | | US POSTMASTER | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,032.93 |
| Deposit | 12/29/2016 | 1133 | FMI | PENDING | BANK OF AMERICA 9160 | oper | | 2,500.00 | 35,532.93 |
| Check | 01/03/2017 | 1509 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,166.56 | 37,699.49 |
| Check | 01/03/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,199.49 |
| Check | 01/03/2017 | 1507 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,517.92 | 38,717.41 |
| Check | 01/04/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 37,967.41 |
| Check | 01/05/2017 | 1511 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 37,967.41 |
| Check | 01/05/2017 | 1511 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,112.60 | 40,080.01 |
| Check | 01/05/2017 | 1508 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,196.67 | 42,276.68 |
| Check | 01/06/2017 | 1512 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,350.00 | | 39,926.68 |
| Check | 01/06/2017 | | USPS STORE | | BANK OF A TIERRA PRODUCE 85... | | 9.40 | | 39,917.28 |
| Check | 01/10/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 3,500.00 | | 36,417.28 |
| Check | 01/11/2017 | 1515 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 999.95 | 37,417.23 |
| Check | 01/11/2017 | 1516 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 567.00 | 37,984.23 |
| Check | 01/12/2017 | 1521 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 645.22 | 38,629.45 |
| Check | 01/12/2017 | 1523 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,081.60 | 39,711.05 |
| Check | 01/17/2017 | 1526 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 927.16 | 40,638.21 |
| Check | 01/17/2017 | 1527 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 552.55 | 41,190.76 |
| Check | 01/17/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 3,500.00 | | 37,690.76 |
| Check | 01/19/2017 | 1528 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,283.60 | 38,974.36 |
| Check | 01/19/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 37,974.36 |
| Check | 01/19/2017 | 1529 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 35,974.36 |
| Check | 01/23/2017 | 1531 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 496.35 | 36,470.71 |
| Check | 01/23/2017 | 1532 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 618.82 | 37,089.53 |
| Check | 01/25/2017 | 1536 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 1,000.00 | | 36,089.53 |
| Check | 02/01/2017 | 1448 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,335.13 | 37,424.66 |
| Check | 02/03/2017 | 1538 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,141.60 | 38,566.26 |
| Check | 02/06/2017 | 1537 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,062.42 | 39,628.68 |
| Check | 02/06/2017 | 1539 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,946.47 | 41,575.15 |
| Check | 02/06/2017 | 1541 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 39,575.15 |
| Check | 02/07/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 37,075.15 |
| Check | 02/08/2017 | 1540 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,956.28 | 39,031.43 |
| Check | 02/09/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 36,531.43 |
| Check | 02/10/2017 | 1544 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 1,000.00 | | 35,531.43 |
| Check | 02/13/2017 | 1542 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,953.26 | 38,484.69 |
| Check | 02/13/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,984.69 |
| Check | 02/14/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,484.69 |
| Check | 02/15/2017 | 1543 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 33,484.69 |
| Check | 02/15/2017 | 1543 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,898.49 | 36,383.18 |
| Check | 02/15/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,883.18 |
| Check | 02/16/2017 | 1547 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 31,883.18 |
| Check | 02/17/2017 | 1545 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,165.50 | 34,048.68 |
| Check | 02/21/2017 | 1546 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 34,048.68 |

**Digital Express Inc.**
**Transactions by Account**

9:18 AM

03/23/23

Accrual Basis

All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Check | 02/21/2017 | 1546 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,034.16 | 36,082.84 |
| Check | 02/22/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 33,582.84 |
| Check | 02/23/2017 | 1548 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,989.49 | 35,572.33 |
| Check | 02/24/2017 | 1551 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 33,572.33 |
| Check | 02/27/2017 | 1549 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 33,572.33 |
| Check | 02/27/2017 | 1549 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,880.87 | 35,453.20 |
| Check | 02/27/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,953.20 |
| Check | 03/01/2017 | 1550 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,093.21 | 36,046.41 |
| Check | 03/01/2017 | 1553 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 1,000.00 | | 35,046.41 |
| Check | 03/02/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 33,546.41 |
| Check | 03/03/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 32,796.41 |
| Check | 03/06/2017 | 1552 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,565.90 | 34,362.31 |
| Check | 03/06/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 32,862.31 |
| Check | 03/09/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 30,362.31 |
| Check | 03/10/2017 | 1554 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,560.33 | 32,922.64 |
| Check | 03/10/2017 | 1555 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,403.86 | 35,326.50 |
| Check | 03/14/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 3,250.00 | | 32,076.50 |
| Check | 03/15/2017 | | UPS STORE | | BANK OF AMERICA 9296 | postage | 132.78 | | 31,943.72 |
| Check | 03/16/2017 | 1556 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,722.50 | 34,666.22 |
| Check | 03/16/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 33,916.22 |
| Check | 03/20/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 33,166.22 |
| Check | 03/21/2017 | 1557 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,541.31 | 34,707.53 |
| Check | 03/22/2017 | 1559 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,422.17 | 37,129.70 |
| Check | 03/23/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 35,629.70 |
| Check | 03/27/2017 | 1560 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,495.66 | 37,125.36 |
| Check | 03/27/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 35,625.36 |
| Check | 03/29/2017 | 1561 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,316.37 | 37,941.73 |
| Check | 03/30/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 35,441.73 |
| Check | 03/31/2017 | 1565 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 33,441.73 |
| Check | 04/03/2017 | 1562 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,567.62 | 35,009.35 |
| Check | 04/03/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 32,509.35 |
| Check | 04/05/2017 | 1563 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,474.95 | 33,984.30 |
| Check | 04/06/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 31,484.30 |
| Check | 04/07/2017 | 1567 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,077.85 | 33,562.15 |
| Check | 04/10/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 31,062.15 |
| Check | 04/10/2017 | 1568 | pitney bowes | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,562.15 |
| Check | 04/11/2017 | | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,822.27 | 30,384.42 |
| Check | 04/12/2017 | 1570 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,912.91 | 33,297.33 |
| Check | 04/14/2017 | 1571 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,657.04 | 34,954.37 |
| Check | 04/18/2017 | 1574 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,350.00 | | 32,604.37 |
| Check | 04/19/2017 | 1572 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 3,473.79 | 36,078.16 |
| Check | 04/20/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 4,000.00 | | 32,078.16 |
| Check | 04/24/2017 | 1577 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 1,500.00 | | 30,578.16 |
| Check | 04/25/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 28,078.16 |
| Check | 04/26/2017 | 1575 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,825.51 | 29,903.67 |
| Check | 04/26/2017 | 1576 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,174.05 | 32,077.72 |
| Check | 04/26/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 31,327.72 |
| Check | 04/28/2017 | 1580 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 29,327.72 |
| Check | 05/01/2017 | 1578 | pitney bowes | | BANK OF AMERICA 9296 | postage | | | 29,327.72 |
| Check | 05/01/2017 | 1578 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,712.05 | 31,039.77 |
| Check | 05/01/2017 | 1586 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 530.00 | | 30,509.77 |
| Check | 05/01/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 29,009.77 |
| Check | 05/03/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,509.77 |
| Check | 05/04/2017 | 1579 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,584.29 | 29,094.06 |
| Check | 05/05/2017 | 1593 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 2,000.00 | | 27,094.06 |
| Check | 05/05/2017 | 1584 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,796.03 | 28,890.09 |
| Check | 05/08/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,390.09 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 05/09/2017 | 1590 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 920.77 | 27,310.86 |
| Check | 05/11/2017 | 1594 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,676.37 | 28,987.23 |
| Check | 05/11/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 26,487.23 |
| Check | 05/15/2017 | 1597 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 847.19 | 27,334.42 |
| Check | 05/15/2017 | 1601 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 3,000.00 | | 24,334.42 |
| Check | 05/16/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 21,834.42 |
| Check | 05/16/2017 | 1598 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,689.78 | 23,524.20 |
| Check | 05/18/2017 | 1600 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,712.11 | 25,236.31 |
| Check | 05/19/2017 | 1602 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,607.52 | 26,843.83 |
| Check | 05/19/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 24,343.83 |
| Check | 05/23/2017 | 1603 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,763.16 | 26,106.99 |
| Check | 05/24/2017 | 1605 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,751.68 | 27,858.67 |
| Check | 05/24/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 26,358.67 |
| Check | 05/25/2017 | 1608 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 3,000.00 | | 23,358.67 |
| Check | 05/30/2017 | 1606 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,674.12 | 25,032.79 |
| Check | 05/30/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 23,532.79 |
| Check | 05/31/2017 | 1607 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,670.32 | 25,203.11 |
| Check | 05/31/2017 | 1612 | MARIA CASTRO | JOSE LUIS | BANK OF AMERICA 9296 | postage | 3,500.00 | | 21,703.11 |
| Check | 06/01/2017 | 1611 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,554.70 | 23,257.81 |
| Check | 06/01/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 21,757.81 |
| Check | 06/02/2017 | 1614 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,491.40 | 23,249.21 |
| Check | 06/02/2017 | 1839 | Tierra Produce | | BANK OF AMERICA 9160 | oper | 1,500.00 | | 21,749.21 |
| Check | 06/05/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 20,249.21 |
| Check | 06/06/2017 | 1615 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,492.21 | 21,741.42 |
| Check | 06/06/2017 | 1616 | Tierra Produce | | BANK OF AMERICA 9296 | postage | 1,000.00 | | 20,741.42 |
| Check | 06/07/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 18,241.42 |
| Check | 06/08/2017 | 1621 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,619.85 | 19,861.27 |
| Check | 06/08/2017 | 1620 | MARIA CASTRO | | BANK OF AMERICA 9296 | postage | 2,000.00 | | 17,861.27 |
| Check | 06/12/2017 | 1622 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,511.39 | 19,372.66 |
| Check | 06/12/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 17,872.66 |
| Check | 06/13/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 15,372.66 |
| Check | 06/14/2017 | 1623 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,495.88 | 16,868.54 |
| Check | 06/14/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 16,118.54 |
| Check | 06/16/2017 | 1625 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,485.28 | 17,603.82 |
| Check | 06/19/2017 | 1627 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,924.77 | 19,528.59 |
| Check | 06/19/2017 | 1845 | Victor Castro | | BANK OF AMERICA 9160 | oper | 960.00 | | 18,568.59 |
| Check | 06/20/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 17,818.59 |
| Check | 06/21/2017 | 1630 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,468.59 | 19,287.18 |
| Check | 06/21/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 18,537.18 |
| Check | 06/23/2017 | 1852 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 18,187.18 |
| Check | 06/23/2017 | 1632 | MARIA CASTRO | | BANK OF AMERICA 9296 | postage | 2,000.00 | | 16,187.18 |
| Check | 06/26/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 14,687.18 |
| Check | 06/29/2017 | 1858 | Tierra Produce | | BANK OF AMERICA 9160 | oper | 960.00 | | 13,727.18 |
| Check | 06/29/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 11,227.18 |
| Check | 06/30/2017 | 1861 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 10,877.18 |
| Check | 07/01/2017 | 1634 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,763.11 | 12,640.29 |
| Check | 07/01/2017 | 1635 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,265.35 | 13,905.64 |
| Check | 07/01/2017 | 1636 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,596.06 | 15,501.70 |
| Check | 07/03/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 14,001.70 |
| Check | 07/05/2017 | 1644 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,534.57 | 15,536.27 |
| Check | 07/06/2017 | 1645 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,404.91 | 16,941.18 |
| Check | 07/06/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 16,191.18 |
| Check | 07/07/2017 | 1865 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 15,841.18 |
| Check | 07/11/2017 | 1648 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,188.94 | 18,030.12 |
| Check | 07/11/2017 | 1871 | Tierra Produce | | BANK OF AMERICA 9160 | oper | 610.00 | | 17,420.12 |
| Check | 07/11/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 14,920.12 |
| Check | 07/13/2017 | 1652 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,930.10 | 16,850.22 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
**Transactions by Account**
All Transactions

| Type | Date | Num | Name | Memo | Split | | Debit | Credit | Balance |
|------|------|-----|------|------|-------|--|-------|--------|---------|
| Check | 07/13/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 15,350.22 |
| Check | 07/17/2017 | 1873 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 440.00 | | 14,910.22 |
| Check | 07/18/2017 | 1653 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,402.26 | 16,312.48 |
| Check | 07/18/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 14,812.48 |
| Check | 07/19/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,250.00 | | 12,562.48 |
| Check | 07/20/2017 | 1655 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,270.20 | 14,832.68 |
| Check | 07/21/2017 | 1878 | MARIA CASTRO | jose luis | BANK OF AMERICA 9160 | oper | 350.00 | | 14,482.68 |
| Check | 07/24/2017 | 1656 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,351.25 | 15,833.93 |
| Check | 07/24/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 15,083.93 |
| Check | 07/25/2017 | | USPS STORE | | BANK OF AMERICA 9160 | oper | 1.00 | | 15,082.93 |
| Check | 07/26/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 12,582.93 |
| Check | 07/27/2017 | 1657 | Tierra Produce | Commision for Salud | BANK OF AMERICA 9296 | postage | 1,000.00 | | 11,582.93 |
| Check | 07/27/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 10,832.93 |
| Check | 07/31/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 9,332.93 |
| Check | 08/01/2017 | 1658 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,405.37 | 10,738.30 |
| Check | 08/01/2017 | 1659 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,675.04 | 12,413.34 |
| Check | 08/01/2017 | 1664 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,153.22 | 14,566.56 |
| Check | 08/04/2017 | 1893 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 2,120.00 | | 12,446.56 |
| Check | 08/09/2017 | 1669 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,318.09 | 13,764.65 |
| Check | 08/09/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 12,264.65 |
| Check | 08/10/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 10,764.65 |
| Check | 08/11/2017 | 1670 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,439.02 | 12,203.67 |
| Check | 08/14/2017 | 1671 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,439.66 | 13,643.33 |
| Check | 08/14/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 12,893.33 |
| Check | 08/15/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 10,393.33 |
| Check | 08/16/2017 | 1672 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,612.56 | 12,005.89 |
| Check | 08/18/2017 | 1673 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,384.46 | 13,390.35 |
| Check | 08/21/2017 | 1674 | pitney bowes | 30-14125 | BANK OF AMERICA 9296 | postage | | 1,347.57 | 14,737.92 |
| Check | 08/21/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 13,237.92 |
| Check | 08/23/2017 | 1675 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,318.58 | 14,556.50 |
| Check | 08/23/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 13,056.50 |
| Check | 08/24/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 12,306.50 |
| Check | 08/28/2017 | 1912 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 11,956.50 |
| Check | 08/29/2017 | 1679 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,596.65 | 13,553.15 |
| Check | 08/29/2017 | 1679 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,596.65 | 15,149.80 |
| Check | 08/29/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 12,649.80 |
| Check | 08/31/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 11,899.80 |
| Check | 09/01/2017 | 1680 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,994.63 | 13,894.43 |
| Check | 09/01/2017 | 1918 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 13,544.43 |
| Check | 09/01/2017 | 1678 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 1,429.32 | 14,973.75 |
| Check | 09/05/2017 | 1682 | pitney bowes | PA01 7571, GDF06 7572 | BANK OF AMERICA 9296 | postage | | 1,401.58 | 16,375.33 |
| Check | 09/05/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 14,875.33 |
| Check | 09/06/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 1,500.00 | | 13,375.33 |
| Check | 09/07/2017 | 1683 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,301.03 | 14,676.36 |
| Check | 09/11/2017 | 1685 | pitney bowes | IAS07, ASU01 | BANK OF AMERICA 9296 | postage | | 1,362.97 | 16,039.33 |
| Check | 09/11/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 750.00 | | 15,289.33 |
| Check | 09/13/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 12,789.33 |
| Check | 09/14/2017 | 1687 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 2,678.92 | 15,468.25 |
| Check | 09/15/2017 | 1927 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 15,118.25 |
| Check | 09/15/2017 | | USPS STORE | | BANK OF AMERICA 9160 | oper | 750.00 | | 14,368.25 |
| Check | 09/21/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 11,868.25 |
| Check | 09/21/2017 | | USPS STORE | | BANK OF AMERICA 9296 | postage | 2,500.00 | | 9,368.25 |
| Check | 09/22/2017 | 1694 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 154.81 | 9,523.06 |
| Check | 09/22/2017 | 1930 | MARIA CASTRO | | BANK OF AMERICA 9160 | oper | 350.00 | | 9,173.06 |
| Check | 09/22/2017 | 1694 | pitney bowes | | BANK OF AMERICA 9296 | postage | | 63.94 | 9,237.00 |
| Check | 09/26/2017 | 1693 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,173.00 | 10,410.00 |
| Check | 09/28/2017 | 1695 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296 | postage | | 1,895.56 | 12,305.56 |

9:18 AM

03/23/23

Accrual Basis

**Digital Express Inc.**
## Transactions by Account
**All Transactions**

| Type | Date | Num | Name | Memo | Split | Debit | Credit | Balance |
|------|------|-----|------|------|-------|-------|--------|---------|
| Check | 09/28/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 750.00 | | 11,555.56 |
| Check | 09/29/2017 | 1933 | MARIA CASTRO | | BANK OF AMERICA  9160   oper | 350.00 | | 11,205.56 |
| Check | 10/03/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 8,705.56 |
| Check | 10/05/2017 | 1700 | pitney bowes | 30-14125 | BANK OF AMERICA 9296   postage | | 1,674.56 | 10,380.12 |
| Check | 10/05/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 750.00 | | 9,630.12 |
| Check | 10/10/2017 | 1703 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,439.69 | 11,069.81 |
| Check | 10/10/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 750.00 | | 10,319.81 |
| Check | 10/10/2017 | 1702 | Tierra Produce | SALUD COMMISION | BANK OF AMERICA 9296   postage | 2,000.00 | | 8,319.81 |
| Check | 10/10/2017 | 1691 | pitney bowes | | BANK OF AMERICA 9296   postage | | 3,212.02 | 11,531.83 |
| Check | 10/10/2017 | 1698 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,398.28 | 12,930.11 |
| Check | 10/13/2017 | 1706 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296   postage | | 1,484.37 | 14,414.48 |
| Check | 10/13/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 11,914.48 |
| Check | 10/16/2017 | 1708 | pitney bowes | GDF05 7603, IAS03 7616 | BANK OF AMERICA 9296   postage | | 1,504.02 | 13,418.50 |
| Check | 10/16/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 10,918.50 |
| Check | 10/18/2017 | 1709 | pitney bowes | ASU03 7618, SMMI 7617 | BANK OF AMERICA 9296   postage | | 1,651.45 | 12,569.95 |
| Check | 10/18/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 1,500.00 | | 11,069.95 |
| Check | 10/24/2017 | 1715 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,633.61 | 12,703.56 |
| Check | 10/24/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 10,203.56 |
| Check | 10/25/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 7,703.56 |
| Check | 10/26/2017 | 1718 | pitney bowes | | BANK OF AMERICA 9296   postage | | 2,484.70 | 10,188.26 |
| Check | 10/27/2017 | 1710 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,770.11 | 11,958.37 |
| Check | 11/01/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 1,500.00 | | 10,458.37 |
| Check | 11/02/2017 | 1726 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,561.30 | 12,019.67 |
| Check | 11/03/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 9,519.67 |
| Check | 11/06/2017 | 1722 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,533.31 | 11,052.98 |
| Check | 11/08/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 8,552.98 |
| Check | 11/10/2017 | 1730 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,666.51 | 10,219.49 |
| Check | 11/13/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 4,000.00 | | 6,219.49 |
| Check | 11/20/2017 | 1734 | pitney bowes | | BANK OF AMERICA 9296   postage | | 2,644.93 | 8,864.42 |
| Check | 11/20/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 6,364.42 |
| Check | 11/21/2017 | 1740 | pitney bowes | | BANK OF AMERICA 9296   postage | | 864.73 | 7,229.15 |
| Check | 11/27/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 4,729.15 |
| Check | 11/28/2017 | 1739 | pitney bowes | | BANK OF AMERICA 9296   postage | | 1,727.48 | 6,456.63 |
| Check | 11/30/2017 | 1755 | pitney bowes | | BANK OF AMERICA 9296   postage | | 3,103.27 | 9,559.90 |
| Check | 11/30/2017 | | USPS STORE | | BANK OF AMERICA 9296   postage | 2,500.00 | | 7,059.90 |
| Check | 12/04/2017 | 1758 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296   postage | | 1,636.56 | 8,696.46 |
| Check | 12/06/2017 | 1761 | pitney bowes | 30-14125-1 | BANK OF AMERICA 9296   postage | | 1,510.29 | 10,206.75 |
| Total STAMPS | | | | | | 1,108,092.30 | 1,118,299.05 | 10,206.75 |
| **postage - Other** | | | | | | | | |
| Check | 01/26/2015 | 6008 | pitney bowes | 30-141251 | Nevada State Bank  Postage 5610 | | | 0.00 |
| Check | 01/30/2015 | 6012 | pitney bowes | 30-141251 | Nevada State Bank  Postage 5610 | | | 0.00 |
| Check | 01/18/2017 | 2002 | Digital Expres | | BANK OF A TIERRA PRODUCE 85... | 980.00 | | -980.00 |
| Total postage - Other | | | | | | 980.00 | 0.00 | -980.00 |
| Total postage | | | | | | 3,004,481.97 | 3,034,112.41 | 29,630.44 |
| **TOTAL** | | | | | | **3,004,481.97** | **3,034,112.41** | **29,630.44** |